# Exhibit A

to

COMPLAINT

Diabolic Video Productions, Inc. v. Does 1-2099

Table of Infringements by Defendants of Plaintiff Diabolic Video Productions, Inc.'s Copyright in Tampa Swingers Party

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 108.0.14.228 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 09:52:40 AM | BitTorrent |
| Doe 2 | 108.0.22.59 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 11:05:39 PM | BitTorrent |
| Doe 3 | 108.0.67.231 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 12:35:19 PM | BitTorrent |
| Doe 4 | 108.101.209.89 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:11 AM | BitTorrent |
| Doe 5 | 108.108.22.25 | Sprint PCS | Tampa Swingers Party PAu003472891 | 10/14/2010 10:47:10 AM | BitTorrent |
| Doe 6 | 108.109.77.29 | Sprint PCS | Tampa Swingers Party PAu003472891 | 10/13/2010 02:09:14 PM | BitTorrent |
| Doe 7 | 108.11.197.156 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/28/2010 12:42:02 PM | BitTorrent |
| Doe 8 | 108.115.157.238 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/27/2010 08:40:33 AM | BitTorrent |
| Doe 9 | 108.16.93.242 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/27/2010 10:37:47 AM | BitTorrent |
| Doe 10 | 108.56.71.24 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:38 AM | BitTorrent |
| Doe 11 | 108.6.19.143 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 10:29:21 PM | BitTorrent |
| Doe 12 | 108.6.3.48 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/17/2010 09:11:19 PM | BitTorrent |
| Doe 13 | 108.6.31.11 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/19/2010 06:13:50 AM | BitTorrent |
| Doe 14 | 108.7.70.47 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:59 PM | BitTorrent |
| Doe 15 | 108.9.0.151 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 11:59:19 PM | BitTorrent |
| Doe 16 | 108.9.118.215 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:24 PM | BitTorrent |
| Doe 17 | 12.182.140.58 | AT&T WorldNet Services | Tampa Swingers Party PAu003472891 | 10/16/2010 01:37:20 PM | BitTorrent |
| Doe 18 | 12.54.90.117 | AT&T WorldNet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 11:14:59 PM | BitTorrent |
| Doe 19 | 12.54.90.85 | AT&T WorldNet Services | Tampa Swingers Party PAu003472891 | 10/20/2010 09:24:02 PM | BitTorrent |

| Doe 20 | 128.119.66.33 | University of Massachusetts | Tampa Swingers Party PAu003472891 | 10/06/2010 11:20:04 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 21 | 128.255.169.195 | University of Iowa | Tampa Swingers Party PAu003472891 | 09/22/2010 04:28:24 PM | BitTorrent |
| Doe 22 | 129.119.18.99 | Southern Methodist University | Tampa Swingers Party PAu003472891 | 09/15/2010 09:26:23 AM | BitTorrent |
| Doe 23 | 131.191.94.173 | City of Tacoma | Tampa Swingers Party PAu003472891 | 10/06/2010 01:45:00 AM | BitTorrent |
| Doe 24 | 137.30.21.54 | University of New Orleans | Tampa Swingers Party PAu003472891 | 10/15/2010 05:38:01 AM | BitTorrent |
| Doe 25 | 151.118.1.11 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 02:46:02 AM | BitTorrent |
| Doe 26 | 151.118.1.26 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 12:41:39 PM | BitTorrent |
| Doe 27 | 156.26.49.189 | Wichita State University | Tampa Swingers Party PAu003472891 | 09/27/2010 11:54:40 AM | BitTorrent |
| Doe 28 | 164.111.225.106 | University of Alabama at Birmingham - The Universi | Tampa Swingers Party PAu003472891 | 09/17/2010 05:52:40 PM | BitTorrent |
| Doe 29 | 164.111.225.221 | University of Alabama at Birmingham - The Universi | Tampa Swingers Party PAu003472891 | 09/20/2010 09:04:04 AM | BitTorrent |
| Doe 30 | 165.230.65.173 | Rutgers University | Tampa Swingers Party PAu003472891 | 09/22/2010 05:12:21 PM | BitTorrent |
| Doe 31 | 172.129.233.252 | America Online | Tampa Swingers Party PAu003472891 | 09/16/2010 08:33:44 PM | BitTorrent |
| Doe 32 | 172.130.105.27 | America Online | Tampa Swingers Party PAu003472891 | 09/15/2010 06:50:33 PM | BitTorrent |
| Doe 33 | 173.117.69.184 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/21/2010 08:00:56 AM | BitTorrent |
| Doe 34 | 173.127.197.19 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/27/2010 05:52:43 PM | BitTorrent |
| Doe 35 | 173.136.224.178 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:17 PM | BitTorrent |
| Doe 36 | 173.146.73.154 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/24/2010 12:47:36 PM | BitTorrent |
| Doe 37 | 173.168.105.51 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 10:00:18 PM | BitTorrent |
| Doe 38 | 173.168.109.212 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 05:32:20 AM | BitTorrent |
| Doe 39 | 173.168.141.190 | Road Runner | Tampa Swingers Party PAu003472891 | 10/09/2010 12:04:56 AM | BitTorrent |
| Doe 40 | 173.168.193.3 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 05:00:27 PM | BitTorrent |

| Doe 41 | 173.169.174.180 | Road Runner | Tampa Swingers Party PAu003472891 | 10/26/2010 07:09:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 42 | 173.169.174.81 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 03:56:43 PM | BitTorrent |
| Doe 43 | 173.169.47.31 | Road Runner | Tampa Swingers Party PAu003472891 | 10/09/2010 04:54:53 AM | BitTorrent |
| Doe 44 | 173.17.196.212 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/24/2010 07:00:19 PM | BitTorrent |
| Doe 45 | 173.17.248.81 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/23/2010 11:13:52 AM | BitTorrent |
| Doe 46 | 173.17.34.103 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/15/2010 05:16:27 PM | BitTorrent |
| Doe 47 | 173.170.3.224 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 11:12:37 AM | BitTorrent |
| Doe 48 | 173.171.140.214 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:00 AM | BitTorrent |
| Doe 49 | 173.171.190.246 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 06:50:58 PM | BitTorrent |
| Doe 50 | 173.172.118.59 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 02:23:22 AM | BitTorrent |
| Doe 51 | 173.173.108.113 | Road Runner | Tampa Swingers Party PAu003472891 | 10/21/2010 06:54:23 PM | BitTorrent |
| Doe 52 | 173.173.83.253 | Road Runner | Tampa Swingers Party PAu003472891 | 10/05/2010 12:48:17 AM | BitTorrent |
| Doe 53 | 173.184.221.142 | Windstream Communications | Tampa Swingers Party PAu003472891 | 10/11/2010 03:19:56 PM | BitTorrent |
| Doe 54 | 173.19.128.71 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/22/2010 11:56:20 AM | BitTorrent |
| Doe 55 | 173.19.32.26 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/26/2010 10:35:51 PM | BitTorrent |
| Doe 56 | 173.20.183.164 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:16 PM | BitTorrent |
| Doe 57 | 173.21.191.170 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/22/2010 12:19:12 AM | BitTorrent |
| Doe 58 | 173.21.212.212 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/24/2010 07:43:50 AM | BitTorrent |
| Doe 59 | 173.21.216.226 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/25/2010 12:25:12 PM | BitTorrent |
| Doe 60 | 173.21.33.144 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/06/2010 10:40:22 AM | BitTorrent |
| Doe 61 | 173.21.35.143 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/15/2010 07:08:23 AM | BitTorrent |
| Doe 62 | 173.216.208.64 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:26 PM | BitTorrent |

| Doe 63 | 173.217.109.100 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 64 | 173.217.27.181 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:24 PM | BitTorrent |
| Doe 65 | 173.218.244.174 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 03:37:17 PM | BitTorrent |
| Doe 66 | 173.218.34.210 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/21/2010 03:59:13 PM | BitTorrent |
| Doe 67 | 173.22.173.214 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/19/2010 11:32:22 PM | BitTorrent |
| Doe 68 | 173.22.186.151 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:42 PM | BitTorrent |
| Doe 69 | 173.23.104.177 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/06/2010 12:40:48 AM | BitTorrent |
| Doe 70 | 173.23.215.92 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/28/2010 12:45:46 AM | BitTorrent |
| Doe 71 | 173.23.54.14 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:23 PM | BitTorrent |
| Doe 72 | 173.25.138.72 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/20/2010 07:35:17 AM | BitTorrent |
| Doe 73 | 173.25.165.126 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/14/2010 11:15:14 AM | BitTorrent |
| Doe 74 | 173.27.110.218 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/28/2010 12:46:05 AM | BitTorrent |
| Doe 75 | 173.27.250.50 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:24 PM | BitTorrent |
| Doe 76 | 173.28.121.2 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/30/2010 02:38:03 AM | BitTorrent |
| Doe 77 | 173.28.135.184 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/11/2010 05:11:17 PM | BitTorrent |
| Doe 78 | 173.28.155.195 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:36 PM | BitTorrent |
| Doe 79 | 173.28.158.6 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:29 AM | BitTorrent |
| Doe 80 | 173.28.29.119 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:27 PM | BitTorrent |
| Doe 81 | 173.28.43.58 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/04/2010 03:12:25 PM | BitTorrent |
| Doe 82 | 173.29.211.13 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/22/2010 02:39:51 AM | BitTorrent |
| Doe 83 | 173.29.5.5 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 09/11/2010 04:05:18 PM | BitTorrent |
| Doe 84 | 173.3.203.41 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:23 PM | BitTorrent |

| Doe 85 | 173.3.254.223 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/28/2010 12:43:40 AM | BitTorrent |
|--------|---------------|----------------|-----------------------------------|------------------------|------------|
| Doe 86 | 173.3.92.97 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/05/2010 07:40:41 PM | BitTorrent |
| Doe 87 | 173.30.187.35 | Mediacom Communications Corp | Tampa Swingers Party PAu003472891 | 10/25/2010 07:10:35 PM | BitTorrent |
| Doe 88 | 173.48.197.167 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:27 AM | BitTorrent |
| Doe 89 | 173.49.152.219 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 07:13:59 PM | BitTorrent |
| Doe 90 | 173.50.175.22 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/13/2010 02:18:49 AM | BitTorrent |
| Doe 91 | 173.50.253.197 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 10:25:50 PM | BitTorrent |
| Doe 92 | 173.51.156.51 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/27/2010 05:38:22 AM | BitTorrent |
| Doe 93 | 173.51.233.230 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 09:19:39 AM | BitTorrent |
| Doe 94 | 173.55.157.109 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 02:19:47 AM | BitTorrent |
| Doe 95 | 173.55.230.61 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:55 AM | BitTorrent |
| Doe 96 | 173.55.3.31 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:59 AM | BitTorrent |
| Doe 97 | 173.55.79.187 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:00 AM | BitTorrent |
| Doe 98 | 173.55.80.34 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 10:04:03 PM | BitTorrent |
| Doe 99 | 173.57.2.213 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 07:57:17 PM | BitTorrent |
| Doe 100 | 173.58.111.104 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 08:01:51 AM | BitTorrent |
| Doe 101 | 173.58.171.246 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 03:40:39 PM | BitTorrent |
| Doe 102 | 173.58.21.121 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 04:39:10 PM | BitTorrent |
| Doe 103 | 173.58.27.209 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 07:33:57 PM | BitTorrent |
| Doe 104 | 173.58.42.104 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/11/2010 07:25:51 PM | BitTorrent |
| Doe 105 | 173.58.7.100 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 03:53:13 AM | BitTorrent |
| Doe 106 | 173.60.10.116 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 11:56:50 AM | BitTorrent |

| Doe 107 | 173.60.7.27 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/19/2010 02:32:40 PM | BitTorrent |
|---------|-------------|---------------------------|-----------------------------------|------------------------|-----------|
| Doe 108 | 173.61.153.73 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:05 PM | BitTorrent |
| Doe 109 | 173.61.50.178 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 08:00:11 AM | BitTorrent |
| Doe 110 | 173.62.177.56 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/17/2010 02:59:05 AM | BitTorrent |
| Doe 111 | 173.62.197.234 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 09:12:47 AM | BitTorrent |
| Doe 112 | 173.62.244.194 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 12:13:02 AM | BitTorrent |
| Doe 113 | 173.63.115.235 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/16/2010 02:23:47 AM | BitTorrent |
| Doe 114 | 173.63.115.72 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 11:00:21 PM | BitTorrent |
| Doe 115 | 173.63.205.31 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/28/2010 08:23:06 PM | BitTorrent |
| Doe 116 | 173.63.51.130 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/25/2010 12:56:36 AM | BitTorrent |
| Doe 117 | 173.63.85.180 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 04:02:20 PM | BitTorrent |
| Doe 118 | 173.64.99.37 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 09:55:44 PM | BitTorrent |
| Doe 119 | 173.65.142.37 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 07:20:33 PM | BitTorrent |
| Doe 120 | 173.65.154.131 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 07:56:09 PM | BitTorrent |
| Doe 121 | 173.65.166.109 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 11:10:10 PM | BitTorrent |
| Doe 122 | 173.65.177.6 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:43 PM | BitTorrent |
| Doe 123 | 173.65.185.95 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 12:49:42 PM | BitTorrent |
| Doe 124 | 173.65.2.216 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/25/2010 08:02:00 AM | BitTorrent |
| Doe 125 | 173.65.243.115 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/20/2010 06:26:55 PM | BitTorrent |
| Doe 126 | 173.65.64.194 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 08:01:24 AM | BitTorrent |
| Doe 127 | 173.65.64.203 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/28/2010 07:46:13 AM | BitTorrent |
| Doe 128 | 173.65.73.193 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 08:28:57 PM | BitTorrent |

| Doe 129 | 173.65.87.29 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:26 AM | BitTorrent |
|---------|--------------|---------------------------|-----------------------------------|------------------------|------------|
| Doe 130 | 173.65.90.160 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 03:33:43 PM | BitTorrent |
| Doe 131 | 173.66.123.12 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:22 AM | BitTorrent |
| Doe 132 | 173.66.129.170 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 09:26:33 PM | BitTorrent |
| Doe 133 | 173.66.225.80 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 11:41:14 AM | BitTorrent |
| Doe 134 | 173.66.232.21 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/09/2010 08:55:45 PM | BitTorrent |
| Doe 135 | 173.68.122.34 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 07:40:34 PM | BitTorrent |
| Doe 136 | 173.68.149.43 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 11:31:11 AM | BitTorrent |
| Doe 137 | 173.68.192.24 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:26 PM | BitTorrent |
| Doe 138 | 173.68.62.8 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 11:18:01 AM | BitTorrent |
| Doe 139 | 173.69.5.74 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 01:10:17 PM | BitTorrent |
| Doe 140 | 173.71.10.149 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 05:09:14 AM | BitTorrent |
| Doe 141 | 173.71.10.211 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 08:01:20 AM | BitTorrent |
| Doe 142 | 173.71.10.7 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 02:59:22 AM | BitTorrent |
| Doe 143 | 173.71.47.34 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 06:49:23 AM | BitTorrent |
| Doe 144 | 173.71.51.93 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 02:42:33 AM | BitTorrent |
| Doe 145 | 173.71.86.188 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 09:29:43 AM | BitTorrent |
| Doe 146 | 173.71.86.50 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 12:32:57 PM | BitTorrent |
| Doe 147 | 173.72.55.62 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:07 AM | BitTorrent |
| Doe 148 | 173.73.99.236 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 06:22:44 AM | BitTorrent |
| Doe 149 | 173.74.130.150 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 10:42:13 AM | BitTorrent |
| Doe 150 | 173.74.15.26 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 02:49:56 AM | BitTorrent |

| Doe 151 | 173.74.223.184 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 09:49:14 PM | BitTorrent |
|---------|----------------|---------------------------|-----------------------------------|------------------------|------------|
| Doe 152 | 173.74.37.176 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 11:13:29 PM | BitTorrent |
| Doe 153 | 173.75.224.193 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 10:31:58 PM | BitTorrent |
| Doe 154 | 173.76.182.244 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:04 PM | BitTorrent |
| Doe 155 | 173.77.205.238 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 11:09:05 PM | BitTorrent |
| Doe 156 | 173.77.247.45 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 06:01:36 PM | BitTorrent |
| Doe 157 | 173.78.111.174 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/08/2010 11:47:19 PM | BitTorrent |
| Doe 158 | 173.78.130.178 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 02:34:49 AM | BitTorrent |
| Doe 159 | 173.78.238.24 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 08:01:03 AM | BitTorrent |
| Doe 160 | 173.78.4.252 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 12:49:24 AM | BitTorrent |
| Doe 161 | 173.78.41.84 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:47 AM | BitTorrent |
| Doe 162 | 173.78.49.222 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:40 AM | BitTorrent |
| Doe 163 | 173.78.64.42 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 07:02:03 AM | BitTorrent |
| Doe 164 | 173.78.66.152 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 05:47:30 PM | BitTorrent |
| Doe 165 | 173.78.73.25 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:32 PM | BitTorrent |
| Doe 166 | 173.78.85.61 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/20/2010 11:40:48 PM | BitTorrent |
| Doe 167 | 173.78.96.5 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 07:50:59 PM | BitTorrent |
| Doe 168 | 173.79.100.177 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:13 AM | BitTorrent |
| Doe 169 | 173.79.194.100 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 12:02:51 AM | BitTorrent |
| Doe 170 | 173.79.212.208 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 03:25:04 PM | BitTorrent |
| Doe 171 | 173.79.65.234 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 06:18:01 PM | BitTorrent |
| Doe 172 | 173.80.1.116 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 09:02:52 PM | BitTorrent |

| Doe 173 | 173.80.134.221 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/19/2010 08:17:49 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 174 | 173.80.145.6 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:35 AM | BitTorrent |
| Doe 175 | 173.80.151.105 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 01:46:13 PM | BitTorrent |
| Doe 176 | 173.80.6.134 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 06:26:19 PM | BitTorrent |
| Doe 177 | 173.81.154.139 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 11:59:31 PM | BitTorrent |
| Doe 178 | 173.89.169.86 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 02:18:16 AM | BitTorrent |
| Doe 179 | 174.100.81.128 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 03:44:25 PM | BitTorrent |
| Doe 180 | 174.101.110.103 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:34 AM | BitTorrent |
| Doe 181 | 174.101.117.96 | Road Runner | Tampa Swingers Party PAu003472891 | 09/14/2010 11:31:15 AM | BitTorrent |
| Doe 182 | 174.101.152.58 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 04:42:48 PM | BitTorrent |
| Doe 183 | 174.101.195.188 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 11:48:18 AM | BitTorrent |
| Doe 184 | 174.102.142.163 | Road Runner | Tampa Swingers Party PAu003472891 | 10/05/2010 07:31:17 PM | BitTorrent |
| Doe 185 | 174.102.7.124 | Road Runner | Tampa Swingers Party PAu003472891 | 10/09/2010 05:37:09 AM | BitTorrent |
| Doe 186 | 174.102.71.147 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 03:19:51 PM | BitTorrent |
| Doe 187 | 174.106.100.34 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:41 PM | BitTorrent |
| Doe 188 | 174.106.120.87 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 08:30:27 PM | BitTorrent |
| Doe 189 | 174.106.88.147 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:22 AM | BitTorrent |
| Doe 190 | 174.107.219.134 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 08:04:53 PM | BitTorrent |
| Doe 191 | 174.109.221.251 | Road Runner | Tampa Swingers Party PAu003472891 | 10/19/2010 01:46:25 PM | BitTorrent |
| Doe 192 | 174.110.138.159 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:35 AM | BitTorrent |
| Doe 193 | 174.110.220.239 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 01:20:28 AM | BitTorrent |
| Doe 194 | 174.111.83.24 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 01:17:36 AM | BitTorrent |

| Doe 195 | 174.126.105.120 | CABLE ONE | Tampa Swingers Party PAu003472891 | 09/13/2010 04:33:05 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 196 | 174.126.3.0 | CABLE ONE | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:41 AM | BitTorrent |
| Doe 197 | 174.130.121.72 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 01:50:12 AM | BitTorrent |
| Doe 198 | 174.130.65.168 | Windstream Communications | Tampa Swingers Party PAu003472891 | 10/05/2010 04:30:21 PM | BitTorrent |
| Doe 199 | 174.19.71.228 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 06:25:50 AM | BitTorrent |
| Doe 200 | 174.20.2.22 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/20/2010 09:30:09 PM | BitTorrent |
| Doe 201 | 174.20.98.187 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/19/2010 11:13:23 PM | BitTorrent |
| Doe 202 | 174.20.99.41 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/24/2010 11:14:32 AM | BitTorrent |
| Doe 203 | 174.21.116.222 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 09:26:11 PM | BitTorrent |
| Doe 204 | 174.23.151.4 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 07:55:07 AM | BitTorrent |
| Doe 205 | 174.23.56.146 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/11/2010 03:12:38 PM | BitTorrent |
| Doe 206 | 174.25.155.154 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 12:08:01 PM | BitTorrent |
| Doe 207 | 174.25.216.42 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 11:25:13 AM | BitTorrent |
| Doe 208 | 174.26.221.83 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/05/2010 12:54:30 AM | BitTorrent |
| Doe 209 | 174.26.59.58 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 11:32:19 PM | BitTorrent |
| Doe 210 | 174.27.200.91 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 02:49:40 AM | BitTorrent |
| Doe 211 | 174.48.150.62 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 05:13:24 PM | BitTorrent |
| Doe 212 | 174.49.107.96 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 07:16:09 PM | BitTorrent |
| Doe 213 | 174.49.13.46 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 06:05:18 PM | BitTorrent |
| Doe 214 | 174.49.154.21 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 01:03:11 PM | BitTorrent |
| Doe 215 | 174.49.182.93 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 12:41:30 PM | BitTorrent |
| Doe 216 | 174.49.195.83 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 06:46:32 PM | BitTorrent |

| Doe 217 | 174.49.57.18 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 09:58:31 PM | BitTorrent |
|---------|--------------|---------------|-----------------------------------|------------------------|------------|
| Doe 218 | 174.49.71.216 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 09:15:25 AM | BitTorrent |
| Doe 219 | 174.50.54.61 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 06:18:14 PM | BitTorrent |
| Doe 220 | 174.51.53.86 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 10:51:04 AM | BitTorrent |
| Doe 221 | 174.52.194.136 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 09:50:50 PM | BitTorrent |
| Doe 222 | 174.52.43.198 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 10:27:17 PM | BitTorrent |
| Doe 223 | 174.54.146.233 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:33 AM | BitTorrent |
| Doe 224 | 174.54.16.113 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/08/2010 09:42:35 AM | BitTorrent |
| Doe 225 | 174.54.241.127 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 11:14:01 AM | BitTorrent |
| Doe 226 | 174.54.37.10 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 09:45:19 AM | BitTorrent |
| Doe 227 | 174.55.210.81 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 10:58:45 AM | BitTorrent |
| Doe 228 | 174.56.205.215 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:37:59 AM | BitTorrent |
| Doe 229 | 174.57.139.129 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 06:22:19 PM | BitTorrent |
| Doe 230 | 174.58.110.191 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/08/2010 10:50:02 AM | BitTorrent |
| Doe 231 | 174.58.52.130 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 11:16:14 AM | BitTorrent |
| Doe 232 | 174.59.114.18 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 11:32:43 AM | BitTorrent |
| Doe 233 | 174.60.48.140 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 12:23:22 PM | BitTorrent |
| Doe 234 | 174.60.76.50 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 06:00:28 AM | BitTorrent |
| Doe 235 | 174.61.102.198 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:57:40 AM | BitTorrent |
| Doe 236 | 174.61.16.116 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 12:01:27 AM | BitTorrent |
| Doe 237 | 174.61.40.123 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 11:14:31 PM | BitTorrent |
| Doe 238 | 174.61.70.248 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 11:02:05 PM | BitTorrent |

| Doe 239 | 174.62.206.131 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 08:11:04 PM | BitTorrent |
|---------|----------------|---------------|-----------------------------------|------------------------|------------|
| Doe 240 | 174.65.117.240 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/16/2010 02:05:26 AM | BitTorrent |
| Doe 241 | 174.68.84.15 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/21/2010 08:57:56 PM | BitTorrent |
| Doe 242 | 174.70.63.235 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:50 AM | BitTorrent |
| Doe 243 | 174.71.112.58 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/11/2010 07:25:55 PM | BitTorrent |
| Doe 244 | 174.71.68.236 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:07 AM | BitTorrent |
| Doe 245 | 174.97.220.239 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:30 AM | BitTorrent |
| Doe 246 | 174.97.231.223 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 04:23:58 PM | BitTorrent |
| Doe 247 | 174.98.97.60 | Road Runner | Tampa Swingers Party PAu003472891 | 08/17/2010 09:20:04 AM | BitTorrent |
| Doe 248 | 174.99.79.195 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:36 AM | BitTorrent |
| Doe 249 | 180.131.212.217 | Spearpoint Associates KK | Tampa Swingers Party PAu003472891 | 08/25/2010 06:00:21 AM | BitTorrent |
| Doe 250 | 184.100.76.20 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:10 AM | BitTorrent |
| Doe 251 | 184.153.226.79 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 10:23:43 AM | BitTorrent |
| Doe 252 | 184.153.54.169 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 03:14:39 PM | BitTorrent |
| Doe 253 | 184.194.192.41 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/20/2010 07:11:34 AM | BitTorrent |
| Doe 254 | 184.195.113.125 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/19/2010 12:30:20 PM | BitTorrent |
| Doe 255 | 184.210.108.154 | Sprint PCS | Tampa Swingers Party PAu003472891 | 10/13/2010 02:00:43 PM | BitTorrent |
| Doe 256 | 184.212.140.10 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/23/2010 07:51:06 PM | BitTorrent |
| Doe 257 | 184.212.56.152 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/27/2010 11:46:51 PM | BitTorrent |
| Doe 258 | 184.213.95.83 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/23/2010 04:57:19 PM | BitTorrent |
| Doe 259 | 184.57.140.126 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 07:15:22 PM | BitTorrent |
| Doe 260 | 184.57.162.187 | Road Runner | Tampa Swingers Party PAu003472891 | 10/12/2010 06:52:40 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 261 | 184.57.233.54 | Road Runner | Tampa Swingers Party PAu003472891 | 10/22/2010 11:59:13 PM | BitTorrent |
| Doe 262 | 184.58.3.194 | Road Runner | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:20 AM | BitTorrent |
| Doe 263 | 184.59.157.56 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 10:59:13 AM | BitTorrent |
| Doe 264 | 184.76.49.143 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 08/25/2010 07:54:53 AM | BitTorrent |
| Doe 265 | 184.78.47.140 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/16/2010 05:55:23 PM | BitTorrent |
| Doe 266 | 184.78.67.101 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/08/2010 12:02:38 AM | BitTorrent |
| Doe 267 | 184.79.106.133 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/25/2010 07:14:15 AM | BitTorrent |
| Doe 268 | 184.88.109.243 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 12:03:19 AM | BitTorrent |
| Doe 269 | 184.88.161.255 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 05:51:02 PM | BitTorrent |
| Doe 270 | 184.91.30.153 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 10:57:26 PM | BitTorrent |
| Doe 271 | 184.96.105.119 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 08:11:29 AM | BitTorrent |
| Doe 272 | 184.96.136.140 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 10:08:56 AM | BitTorrent |
| Doe 273 | 184.96.143.241 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 02:43:34 AM | BitTorrent |
| Doe 274 | 184.97.158.245 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 08:11:11 PM | BitTorrent |
| Doe 275 | 199.0.204.195 | Sprint | Tampa Swingers Party PAu003472891 | 10/09/2010 12:04:54 AM | BitTorrent |
| Doe 276 | 203.205.119.118 | NTT Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 04:51:14 PM | BitTorrent |
| Doe 277 | 204.116.9.73 | Spirit Telecom | Tampa Swingers Party PAu003472891 | 09/13/2010 02:16:24 PM | BitTorrent |
| Doe 278 | 204.193.199.17 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 09:45:20 PM | BitTorrent |
| Doe 279 | 204.210.110.45 | Road Runner | Tampa Swingers Party PAu003472891 | 10/05/2010 12:54:36 AM | BitTorrent |
| Doe 280 | 204.95.133.89 | Sprint | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:12 AM | BitTorrent |
| Doe 281 | 206.174.10.162 | GCI Communications | Tampa Swingers Party PAu003472891 | 10/07/2010 12:10:09 AM | BitTorrent |
| Doe 282 | 206.251.44.252 | DIRECT COMMUNICATION | Tampa Swingers Party PAu003472891 | 10/09/2010 05:16:59 PM | BitTorrent |

| | | S | | | |
|---|---|---|---|---|---|
| Doe 283 | 206.255.84.2 | Cablelynx | Tampa Swingers Party PAu003472891 | 09/13/2010 02:58:56 AM | BitTorrent |
| Doe 284 | 206.53.92.133 | MetroCast Cablevision | Tampa Swingers Party PAu003472891 | 10/01/2010 04:59:55 AM | BitTorrent |
| Doe 285 | 207.109.230.159 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:42 AM | BitTorrent |
| Doe 286 | 207.172.84.3 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/29/2010 12:18:56 PM | BitTorrent |
| Doe 287 | 207.181.221.10 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/17/2010 08:26:09 PM | BitTorrent |
| Doe 288 | 207.191.136.243 | Arvig Enterprises | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:29 PM | BitTorrent |
| Doe 289 | 207.244.168.51 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 09/24/2010 10:29:36 AM | BitTorrent |
| Doe 290 | 207.255.136.192 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 09/28/2010 06:36:55 PM | BitTorrent |
| Doe 291 | 207.255.137.178 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 10/13/2010 11:14:28 PM | BitTorrent |
| Doe 292 | 207.255.75.151 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 09/25/2010 06:22:50 AM | BitTorrent |
| Doe 293 | 207.75.39.173 | Merit Network | Tampa Swingers Party PAu003472891 | 10/12/2010 01:38:19 PM | BitTorrent |
| Doe 294 | 208.102.205.161 | Fuse Internet Access | Tampa Swingers Party PAu003472891 | 09/22/2010 07:22:25 PM | BitTorrent |
| Doe 295 | 208.103.68.165 | MetroCast Cablevision | Tampa Swingers Party PAu003472891 | 08/25/2010 07:55:15 AM | BitTorrent |
| Doe 296 | 208.104.100.94 | Comporium Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 02:59:07 AM | BitTorrent |
| Doe 297 | 208.104.166.157 | Comporium Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:03:32 PM | BitTorrent |
| Doe 298 | 208.107.105.32 | Midcontinent Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 09:08:33 PM | BitTorrent |
| Doe 299 | 208.120.158.171 | EarthLink | Tampa Swingers Party PAu003472891 | 10/23/2010 11:58:41 PM | BitTorrent |
| Doe 300 | 208.120.8.167 | EarthLink | Tampa Swingers Party PAu003472891 | 08/17/2010 09:19:32 AM | BitTorrent |
| Doe 301 | 208.38.95.197 | Iowa Telecom | Tampa Swingers Party PAu003472891 | 09/19/2010 11:32:22 PM | BitTorrent |
| Doe 302 | 208.58.209.63 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/30/2010 06:42:34 PM | BitTorrent |
| Doe 303 | 209.183.168.217 | Newroads Telecom | Tampa Swingers Party PAu003472891 | 09/18/2010 10:21:33 PM | BitTorrent |

| Doe 304 | 209.188.47.44 | Atlantic Telephone Membership Corp. | Tampa Swingers Party PAu003472891 | 10/04/2010 08:25:58 AM | BitTorrent |
| Doe 305 | 209.6.248.96 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:36 PM | BitTorrent |
| Doe 306 | 216.114.110.174 | Harrisonville Telephone | Tampa Swingers Party PAu003472891 | 09/13/2010 08:40:16 PM | BitTorrent |
| Doe 307 | 216.12.28.62 | Ntelos | Tampa Swingers Party PAu003472891 | 10/21/2010 02:19:51 AM | BitTorrent |
| Doe 308 | 216.147.232.189 | WTC Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 04:28:13 PM | BitTorrent |
| Doe 309 | 216.175.117.151 | EarthLink | Tampa Swingers Party PAu003472891 | 09/27/2010 06:37:42 AM | BitTorrent |
| Doe 310 | 216.186.143.229 | Knology | Tampa Swingers Party PAu003472891 | 10/02/2010 04:43:09 AM | BitTorrent |
| Doe 311 | 216.186.243.231 | Knology | Tampa Swingers Party PAu003472891 | 10/24/2010 11:04:24 AM | BitTorrent |
| Doe 312 | 216.189.181.141 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 09/24/2010 12:48:50 PM | BitTorrent |
| Doe 313 | 216.195.180.97 | GWI | Tampa Swingers Party PAu003472891 | 10/01/2010 04:59:12 AM | BitTorrent |
| Doe 314 | 216.227.96.50 | Fairpoint Communications | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:04 AM | BitTorrent |
| Doe 315 | 216.252.45.50 | AVENUE BROADBAND COMMUNICATIONS | Tampa Swingers Party PAu003472891 | 10/20/2010 05:20:04 PM | BitTorrent |
| Doe 316 | 216.47.48.143 | Blackfoot Telephone Cooperative | Tampa Swingers Party PAu003472891 | 10/13/2010 03:32:31 AM | BitTorrent |
| Doe 317 | 216.49.247.166 | Craw-Kan Telephone Coop. | Tampa Swingers Party PAu003472891 | 09/12/2010 01:51:31 AM | BitTorrent |
| Doe 318 | 216.67.120.197 | Alaska Communications Systems Group | Tampa Swingers Party PAu003472891 | 09/11/2010 05:16:18 PM | BitTorrent |
| Doe 319 | 216.80.140.180 | EarthLink | Tampa Swingers Party PAu003472891 | 09/30/2010 04:01:36 AM | BitTorrent |
| Doe 320 | 24.10.138.74 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 03:37:25 PM | BitTorrent |
| Doe 321 | 24.10.19.34 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 11:49:41 AM | BitTorrent |
| Doe 322 | 24.10.209.27 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 05:30:38 PM | BitTorrent |
| Doe 323 | 24.10.228.177 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 11:59:03 PM | BitTorrent |
| Doe 324 | 24.10.62.230 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/05/2010 07:09:42 PM | BitTorrent |

| Doe 325 | 24.100.80.46 | New Wave Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 11:38:32 PM | BitTorrent |
|---------|--------------|-------------------------|-----------------------------------|------------------------|------------|
| Doe 326 | 24.101.217.218 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 10/22/2010 07:28:12 PM | BitTorrent |
| Doe 327 | 24.101.72.250 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 10/24/2010 09:38:33 PM | BitTorrent |
| Doe 328 | 24.106.227.235 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 03:19:03 PM | BitTorrent |
| Doe 329 | 24.107.10.65 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/08/2010 10:50:08 AM | BitTorrent |
| Doe 330 | 24.11.6.197 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 12:55:06 PM | BitTorrent |
| Doe 331 | 24.112.244.141 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 09/15/2010 05:36:55 PM | BitTorrent |
| Doe 332 | 24.113.70.159 | Wave Broadband | Tampa Swingers Party PAu003472891 | 10/25/2010 11:09:10 PM | BitTorrent |
| Doe 333 | 24.116.105.171 | CABLE ONE | Tampa Swingers Party PAu003472891 | 09/23/2010 05:03:41 PM | BitTorrent |
| Doe 334 | 24.116.108.114 | CABLE ONE | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:35 PM | BitTorrent |
| Doe 335 | 24.117.252.39 | CABLE ONE | Tampa Swingers Party PAu003472891 | 10/24/2010 10:49:38 AM | BitTorrent |
| Doe 336 | 24.118.178.49 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:00 PM | BitTorrent |
| Doe 337 | 24.118.20.140 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 08:01:32 AM | BitTorrent |
| Doe 338 | 24.118.98.249 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:09:59 AM | BitTorrent |
| Doe 339 | 24.12.110.54 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 03:09:54 PM | BitTorrent |
| Doe 340 | 24.12.125.215 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 07:46:36 PM | BitTorrent |
| Doe 341 | 24.12.75.188 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 03:00:00 PM | BitTorrent |
| Doe 342 | 24.121.114.247 | NPG Cable | Tampa Swingers Party PAu003472891 | 10/26/2010 01:37:42 AM | BitTorrent |
| Doe 343 | 24.121.250.116 | NPG Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 08:01:41 AM | BitTorrent |
| Doe 344 | 24.121.251.172 | NPG Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 07:43:58 AM | BitTorrent |
| Doe 345 | 24.121.68.194 | NPG Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 03:29:28 AM | BitTorrent |
| Doe 346 | 24.126.120.141 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:47 AM | BitTorrent |

| Doe 347 | 24.126.194.67 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 06:06:32 PM | BitTorrent |
|---------|---------------|---------------|-----------------------------------|------------------------|------------|
| Doe 348 | 24.127.206.202 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 04:36:52 PM | BitTorrent |
| Doe 349 | 24.127.84.155 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:47:51 AM | BitTorrent |
| Doe 350 | 24.127.92.49 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 07:35:27 AM | BitTorrent |
| Doe 351 | 24.128.168.88 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 11:59:30 PM | BitTorrent |
| Doe 352 | 24.128.97.210 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 09:51:53 AM | BitTorrent |
| Doe 353 | 24.129.54.118 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 02:50:09 AM | BitTorrent |
| Doe 354 | 24.129.77.191 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 02:57:46 AM | BitTorrent |
| Doe 355 | 24.13.154.92 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 12:44:59 AM | BitTorrent |
| Doe 356 | 24.13.223.182 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 06:51:32 PM | BitTorrent |
| Doe 357 | 24.13.243.235 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 02:50:08 AM | BitTorrent |
| Doe 358 | 24.130.43.19 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 04:21:05 PM | BitTorrent |
| Doe 359 | 24.131.104.180 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:09 AM | BitTorrent |
| Doe 360 | 24.131.167.235 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 06:06:45 PM | BitTorrent |
| Doe 361 | 24.131.19.31 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 10:17:24 PM | BitTorrent |
| Doe 362 | 24.131.201.117 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 07:50:47 PM | BitTorrent |
| Doe 363 | 24.136.228.129 | EarthLink | Tampa Swingers Party PAu003472891 | 09/25/2010 04:38:48 AM | BitTorrent |
| Doe 364 | 24.136.29.41 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/14/2010 05:58:16 PM | BitTorrent |
| Doe 365 | 24.136.30.112 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/30/2010 07:07:02 PM | BitTorrent |
| Doe 366 | 24.14.142.45 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 11:19:40 AM | BitTorrent |
| Doe 367 | 24.14.222.131 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 02:27:20 PM | BitTorrent |
| Doe 368 | 24.14.27.83 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 05:34:20 PM | BitTorrent |

| Doe 369 | 24.144.101.33 | EarthLink | Tampa Swingers Party PAu003472891 | 09/28/2010 12:41:46 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 370 | 24.144.181.107 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 09/24/2010 05:35:25 PM | BitTorrent |
| Doe 371 | 24.145.9.80 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:12 AM | BitTorrent |
| Doe 372 | 24.148.158.42 | EarthLink | Tampa Swingers Party PAu003472891 | 10/22/2010 08:06:59 PM | BitTorrent |
| Doe 373 | 24.148.18.231 | RCN Corporation | Tampa Swingers Party PAu003472891 | 09/12/2010 01:59:25 AM | BitTorrent |
| Doe 374 | 24.149.21.110 | CEDAR FALLS UTILITIES | Tampa Swingers Party PAu003472891 | 09/12/2010 10:29:20 AM | BitTorrent |
| Doe 375 | 24.15.115.15 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 12:41:38 PM | BitTorrent |
| Doe 376 | 24.15.122.55 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/19/2010 10:52:36 PM | BitTorrent |
| Doe 377 | 24.15.202.171 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 02:58:00 AM | BitTorrent |
| Doe 378 | 24.153.203.215 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 12:56:08 PM | BitTorrent |
| Doe 379 | 24.154.125.8 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 08/17/2010 02:35:45 AM | BitTorrent |
| Doe 380 | 24.154.242.249 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 09/12/2010 11:24:39 AM | BitTorrent |
| Doe 381 | 24.155.199.61 | Grande Communications | Tampa Swingers Party PAu003472891 | 08/25/2010 04:10:09 AM | BitTorrent |
| Doe 382 | 24.158.236.64 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 10:22:02 AM | BitTorrent |
| Doe 383 | 24.159.42.81 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 01:50:25 AM | BitTorrent |
| Doe 384 | 24.16.253.74 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/08/2010 09:47:51 PM | BitTorrent |
| Doe 385 | 24.160.108.20 | Road Runner | Tampa Swingers Party PAu003472891 | 10/21/2010 08:37:45 AM | BitTorrent |
| Doe 386 | 24.160.73.238 | Road Runner | Tampa Swingers Party PAu003472891 | 09/11/2010 02:00:21 PM | BitTorrent |
| Doe 387 | 24.160.97.126 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 11:04:33 PM | BitTorrent |
| Doe 388 | 24.161.11.56 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 08:52:23 AM | BitTorrent |
| Doe 389 | 24.161.136.247 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 01:33:49 AM | BitTorrent |
| Doe 390 | 24.162.146.165 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:37:49 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 391 | 24.162.150.111 | Road Runner | Tampa Swingers Party PAu003472891 | 08/17/2010 02:59:14 AM | BitTorrent |
| Doe 392 | 24.162.152.232 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 12:45:52 AM | BitTorrent |
| Doe 393 | 24.162.159.117 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 03:05:18 PM | BitTorrent |
| Doe 394 | 24.162.238.88 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 06:43:38 PM | BitTorrent |
| Doe 395 | 24.163.26.198 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 04:57:19 PM | BitTorrent |
| Doe 396 | 24.164.148.6 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 09:56:19 PM | BitTorrent |
| Doe 397 | 24.164.60.151 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 01:29:35 AM | BitTorrent |
| Doe 398 | 24.164.62.244 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 08:41:42 PM | BitTorrent |
| Doe 399 | 24.165.2.130 | Road Runner | Tampa Swingers Party PAu003472891 | 10/10/2010 02:49:38 AM | BitTorrent |
| Doe 400 | 24.165.46.120 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 06:54:42 AM | BitTorrent |
| Doe 401 | 24.166.136.29 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 06:55:57 PM | BitTorrent |
| Doe 402 | 24.166.254.121 | Road Runner | Tampa Swingers Party PAu003472891 | 10/14/2010 02:11:11 PM | BitTorrent |
| Doe 403 | 24.17.113.3 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:21 AM | BitTorrent |
| Doe 404 | 24.17.149.199 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 10:48:18 PM | BitTorrent |
| Doe 405 | 24.170.232.18 | Antietam Cable Television | Tampa Swingers Party PAu003472891 | 09/17/2010 12:33:06 PM | BitTorrent |
| Doe 406 | 24.170.77.111 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:27:57 AM | BitTorrent |
| Doe 407 | 24.172.145.134 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:38 AM | BitTorrent |
| Doe 408 | 24.173.145.34 | Road Runner | Tampa Swingers Party PAu003472891 | 10/26/2010 12:23:37 PM | BitTorrent |
| Doe 409 | 24.174.187.155 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 03:29:53 PM | BitTorrent |
| Doe 410 | 24.175.145.37 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 02:18:05 PM | BitTorrent |
| Doe 411 | 24.177.187.31 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 08:01:21 AM | BitTorrent |
| Doe 412 | 24.177.3.18 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/05/2010 11:13:14 AM | BitTorrent |

| Doe 413 | 24.178.190.26 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/11/2010 06:49:12 PM | BitTorrent |
|---------|---------------|------------------------|-----------------------------------|------------------------|-----------|
| Doe 414 | 24.179.50.236 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 12:18:43 PM | BitTorrent |
| Doe 415 | 24.18.124.247 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/05/2010 05:10:53 PM | BitTorrent |
| Doe 416 | 24.18.77.219 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 06:30:38 PM | BitTorrent |
| Doe 417 | 24.18.81.33 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 09:03:39 PM | BitTorrent |
| Doe 418 | 24.180.237.221 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 05:05:45 PM | BitTorrent |
| Doe 419 | 24.181.90.198 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/21/2010 08:27:54 PM | BitTorrent |
| Doe 420 | 24.184.199.177 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/01/2010 11:18:09 AM | BitTorrent |
| Doe 421 | 24.184.78.250 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/12/2010 07:37:53 PM | BitTorrent |
| Doe 422 | 24.185.136.77 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/27/2010 06:22:14 AM | BitTorrent |
| Doe 423 | 24.185.82.224 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/14/2010 01:11:42 AM | BitTorrent |
| Doe 424 | 24.186.149.113 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/17/2010 07:55:32 AM | BitTorrent |
| Doe 425 | 24.188.162.127 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/27/2010 06:20:56 PM | BitTorrent |
| Doe 426 | 24.188.186.232 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/21/2010 01:14:42 AM | BitTorrent |
| Doe 427 | 24.188.6.244 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/21/2010 04:54:29 AM | BitTorrent |
| Doe 428 | 24.189.205.194 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/22/2010 01:59:30 AM | BitTorrent |
| Doe 429 | 24.19.131.18 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 08:31:25 PM | BitTorrent |
| Doe 430 | 24.19.18.218 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:47:59 AM | BitTorrent |
| Doe 431 | 24.19.185.221 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:26 AM | BitTorrent |
| Doe 432 | 24.190.220.37 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/19/2010 10:53:45 PM | BitTorrent |
| Doe 433 | 24.190.68.189 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/21/2010 11:48:31 PM | BitTorrent |
| Doe 434 | 24.190.99.211 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/13/2010 11:32:13 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 435 | 24.191.180.215 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:35 PM | BitTorrent |
| Doe 436 | 24.192.170.60 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:27 AM | BitTorrent |
| Doe 437 | 24.193.130.131 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 10:12:20 PM | BitTorrent |
| Doe 438 | 24.193.146.145 | Road Runner | Tampa Swingers Party PAu003472891 | 09/27/2010 06:37:49 AM | BitTorrent |
| Doe 439 | 24.196.130.59 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 12:42:28 PM | BitTorrent |
| Doe 440 | 24.196.21.230 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:22 PM | BitTorrent |
| Doe 441 | 24.2.128.118 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:55:05 AM | BitTorrent |
| Doe 442 | 24.2.202.192 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 07:59:31 AM | BitTorrent |
| Doe 443 | 24.2.59.181 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:38 AM | BitTorrent |
| Doe 444 | 24.20.185.176 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:17 AM | BitTorrent |
| Doe 445 | 24.20.238.13 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 09:42:14 PM | BitTorrent |
| Doe 446 | 24.20.97.157 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 12:46:02 AM | BitTorrent |
| Doe 447 | 24.205.32.183 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 11:48:35 PM | BitTorrent |
| Doe 448 | 24.205.63.27 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 04:58:32 AM | BitTorrent |
| Doe 449 | 24.206.72.190 | EarthLink | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:04 AM | BitTorrent |
| Doe 450 | 24.207.134.140 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:35:27 PM | BitTorrent |
| Doe 451 | 24.209.143.201 | Road Runner | Tampa Swingers Party PAu003472891 | 08/17/2010 02:59:19 AM | BitTorrent |
| Doe 452 | 24.209.148.68 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:46 AM | BitTorrent |
| Doe 453 | 24.21.134.18 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 09:58:25 PM | BitTorrent |
| Doe 454 | 24.21.216.163 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 10:09:16 AM | BitTorrent |
| Doe 455 | 24.210.166.220 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 09:29:26 PM | BitTorrent |
| Doe 456 | 24.211.115.195 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 05:49:48 AM | BitTorrent |

| Doe 457 | 24.211.70.252 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 06:20:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 458 | 24.211.88.28 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 10:00:40 PM | BitTorrent |
| Doe 459 | 24.214.140.215 | Knology | Tampa Swingers Party PAu003472891 | 09/30/2010 09:49:48 PM | BitTorrent |
| Doe 460 | 24.215.191.198 | EarthLink | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:42 PM | BitTorrent |
| Doe 461 | 24.218.148.215 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:26 AM | BitTorrent |
| Doe 462 | 24.22.32.3 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 08:01:33 AM | BitTorrent |
| Doe 463 | 24.220.147.106 | Midcontinent Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 01:18:08 PM | BitTorrent |
| Doe 464 | 24.220.176.83 | Midcontinent Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 01:19:14 AM | BitTorrent |
| Doe 465 | 24.223.229.231 | EarthLink | Tampa Swingers Party PAu003472891 | 09/12/2010 06:21:47 PM | BitTorrent |
| Doe 466 | 24.228.65.126 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/09/2010 08:55:48 PM | BitTorrent |
| Doe 467 | 24.229.235.76 | PenTeleData | Tampa Swingers Party PAu003472891 | 10/12/2010 06:58:35 PM | BitTorrent |
| Doe 468 | 24.231.184.103 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/09/2010 08:55:50 PM | BitTorrent |
| Doe 469 | 24.231.212.79 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:53:51 AM | BitTorrent |
| Doe 470 | 24.236.151.13 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/26/2010 07:30:46 AM | BitTorrent |
| Doe 471 | 24.236.248.151 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 12:20:08 PM | BitTorrent |
| Doe 472 | 24.237.8.107 | GCI | Tampa Swingers Party PAu003472891 | 10/22/2010 08:05:32 PM | BitTorrent |
| Doe 473 | 24.238.133.119 | EarthLink | Tampa Swingers Party PAu003472891 | 09/11/2010 07:21:00 PM | BitTorrent |
| Doe 474 | 24.24.153.10 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 07:30:23 AM | BitTorrent |
| Doe 475 | 24.24.153.248 | Road Runner | Tampa Swingers Party PAu003472891 | 10/19/2010 01:18:17 AM | BitTorrent |
| Doe 476 | 24.242.101.36 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 10:38:18 PM | BitTorrent |
| Doe 477 | 24.243.98.98 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 11:14:31 PM | BitTorrent |
| Doe 478 | 24.247.162.188 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 10:40:50 PM | BitTorrent |

| Doe 479 | 24.247.77.107 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/20/2010 03:21:47 PM | BitTorrent |
|---------|---------------|------------------------|-----------------------------------|------------------------|-----------|
| Doe 480 | 24.250.204.218 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 02:58:50 AM | BitTorrent |
| Doe 481 | 24.250.247.40 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/30/2010 09:49:50 PM | BitTorrent |
| Doe 482 | 24.252.17.218 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 02:11:18 AM | BitTorrent |
| Doe 483 | 24.252.49.64 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 09:45:06 PM | BitTorrent |
| Doe 484 | 24.254.154.67 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:57:52 AM | BitTorrent |
| Doe 485 | 24.255.10.132 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/14/2010 12:53:38 AM | BitTorrent |
| Doe 486 | 24.26.11.248 | Road Runner | Tampa Swingers Party PAu003472891 | 10/10/2010 01:36:49 PM | BitTorrent |
| Doe 487 | 24.27.16.129 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 02:58:26 PM | BitTorrent |
| Doe 488 | 24.27.58.16 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 02:32:42 AM | BitTorrent |
| Doe 489 | 24.27.89.207 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 05:46:34 PM | BitTorrent |
| Doe 490 | 24.28.171.214 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 03:40:36 AM | BitTorrent |
| Doe 491 | 24.3.15.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 01:10:00 AM | BitTorrent |
| Doe 492 | 24.32.68.168 | Cebridge Connections | Tampa Swingers Party PAu003472891 | 09/15/2010 06:51:33 PM | BitTorrent |
| Doe 493 | 24.33.238.116 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 08:22:58 PM | BitTorrent |
| Doe 494 | 24.34.160.124 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:31 PM | BitTorrent |
| Doe 495 | 24.34.23.228 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 06:17:00 PM | BitTorrent |
| Doe 496 | 24.35.101.243 | Broadstripe | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:20 PM | BitTorrent |
| Doe 497 | 24.4.40.29 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 10:25:58 AM | BitTorrent |
| Doe 498 | 24.4.86.168 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 12:45:55 AM | BitTorrent |
| Doe 499 | 24.41.28.106 | EarthLink | Tampa Swingers Party PAu003472891 | 10/10/2010 12:00:55 PM | BitTorrent |
| Doe 500 | 24.42.196.25 | Knology | Tampa Swingers Party PAu003472891 | 09/18/2010 07:00:16 PM | BitTorrent |

| Doe 501 | 24.42.91.254 | EarthLink | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:24 AM | BitTorrent |
| Doe 502 | 24.45.40.138 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/17/2010 02:54:46 AM | BitTorrent |
| Doe 503 | 24.46.148.179 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/11/2010 01:43:17 PM | BitTorrent |
| Doe 504 | 24.46.152.73 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/12/2010 07:20:30 AM | BitTorrent |
| Doe 505 | 24.46.250.171 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/28/2010 12:46:02 AM | BitTorrent |
| Doe 506 | 24.49.42.71 | Antietam Cable Television | Tampa Swingers Party PAu003472891 | 10/06/2010 02:49:55 AM | BitTorrent |
| Doe 507 | 24.50.2.193 | Windjammer Communications LLC | Tampa Swingers Party PAu003472891 | 08/17/2010 09:19:37 AM | BitTorrent |
| Doe 508 | 24.52.58.61 | US Cable of Paramus-Hillsdale, LLC | Tampa Swingers Party PAu003472891 | 10/17/2010 02:52:13 AM | BitTorrent |
| Doe 509 | 24.59.126.79 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 05:02:20 PM | BitTorrent |
| Doe 510 | 24.59.198.208 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:43:10 PM | BitTorrent |
| Doe 511 | 24.59.229.33 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 01:35:14 AM | BitTorrent |
| Doe 512 | 24.60.120.111 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 01:53:02 PM | BitTorrent |
| Doe 513 | 24.60.131.10 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 05:36:16 AM | BitTorrent |
| Doe 514 | 24.61.232.133 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 06:11:59 PM | BitTorrent |
| Doe 515 | 24.61.24.210 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/05/2010 07:40:51 PM | BitTorrent |
| Doe 516 | 24.61.38.212 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:58:55 AM | BitTorrent |
| Doe 517 | 24.62.227.207 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 09:09:56 PM | BitTorrent |
| Doe 518 | 24.63.178.130 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 02:17:06 AM | BitTorrent |
| Doe 519 | 24.7.35.119 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 04:33:18 AM | BitTorrent |
| Doe 520 | 24.7.70.88 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 09:50:52 PM | BitTorrent |
| Doe 521 | 24.7.96.156 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 02:27:15 PM | BitTorrent |
| Doe 522 | 24.74.4.2 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 05:48:18 PM | BitTorrent |

| Doe 523 | 24.74.7.64 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:20:49 AM | BitTorrent |
|---------|-----------|-------------|-----------------------------------|------------------------|------------|
| Doe 524 | 24.8.69.174 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 11:23:46 PM | BitTorrent |
| Doe 525 | 24.9.73.126 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 09:03:27 PM | BitTorrent |
| Doe 526 | 24.90.204.229 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 05:26:08 PM | BitTorrent |
| Doe 527 | 24.90.233.37 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 02:58:58 AM | BitTorrent |
| Doe 528 | 24.90.69.182 | Road Runner | Tampa Swingers Party PAu003472891 | 10/09/2010 04:41:57 AM | BitTorrent |
| Doe 529 | 24.92.12.44 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 11:14:51 AM | BitTorrent |
| Doe 530 | 24.92.25.227 | Road Runner | Tampa Swingers Party PAu003472891 | 09/27/2010 05:58:57 PM | BitTorrent |
| Doe 531 | 24.92.8.105 | Road Runner | Tampa Swingers Party PAu003472891 | 08/25/2010 07:55:06 AM | BitTorrent |
| Doe 532 | 24.93.104.162 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:51:57 AM | BitTorrent |
| Doe 533 | 24.93.244.193 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 10:36:47 PM | BitTorrent |
| Doe 534 | 24.94.142.151 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 10:36:46 AM | BitTorrent |
| Doe 535 | 24.94.70.136 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 07:21:38 PM | BitTorrent |
| Doe 536 | 24.95.245.128 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 11:38:08 AM | BitTorrent |
| Doe 537 | 24.96.31.238 | Knology | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:54 AM | BitTorrent |
| Doe 538 | 24.98.123.31 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:43 PM | BitTorrent |
| Doe 539 | 24.98.208.20 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/21/2010 07:55:40 PM | BitTorrent |
| Doe 540 | 24.98.230.2 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:22 PM | BitTorrent |
| Doe 541 | 24.98.239.97 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 06:01:33 AM | BitTorrent |
| Doe 542 | 24.99.210.241 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 08:25:33 PM | BitTorrent |
| Doe 543 | 24.99.227.173 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 05:45:19 AM | BitTorrent |
| Doe 544 | 24.99.57.91 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 01:26:17 AM | BitTorrent |

| Doe 545 | 24.99.86.127 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 04:23:59 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 546 | 27.0.28.151 | Mediatti Broadband Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 08:51:50 AM | BitTorrent |
| Doe 547 | 50.15.150.218 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/20/2010 01:47:50 PM | BitTorrent |
| Doe 548 | 50.15.176.237 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/19/2010 06:13:57 AM | BitTorrent |
| Doe 549 | 50.8.202.82 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/03/2010 06:42:22 PM | BitTorrent |
| Doe 550 | 50.8.77.63 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/28/2010 08:22:56 PM | BitTorrent |
| Doe 551 | 63.225.245.231 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 11:29:43 AM | BitTorrent |
| Doe 552 | 63.227.1.192 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 05:22:24 AM | BitTorrent |
| Doe 553 | 63.230.28.192 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/24/2010 02:39:24 AM | BitTorrent |
| Doe 554 | 64.113.119.69 | SureWest Broadband | Tampa Swingers Party PAu003472891 | 09/21/2010 08:00:38 AM | BitTorrent |
| Doe 555 | 64.123.119.21 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 08:00:54 AM | BitTorrent |
| Doe 556 | 64.127.49.146 | FiberNet of West Virginia | Tampa Swingers Party PAu003472891 | 09/21/2010 09:46:52 AM | BitTorrent |
| Doe 557 | 64.148.10.54 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 07:04:01 AM | BitTorrent |
| Doe 558 | 64.150.151.246 | HTC Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 04:04:26 AM | BitTorrent |
| Doe 559 | 64.179.132.55 | PrairieWave Telecommunications | Tampa Swingers Party PAu003472891 | 09/23/2010 08:00:58 AM | BitTorrent |
| Doe 560 | 64.188.167.47 | Windjammer Communications LLC | Tampa Swingers Party PAu003472891 | 09/20/2010 08:20:30 PM | BitTorrent |
| Doe 561 | 64.188.224.179 | Windjammer Communications LLC | Tampa Swingers Party PAu003472891 | 09/19/2010 08:08:44 PM | BitTorrent |
| Doe 562 | 64.193.1.42 | Level 3 Communications | Tampa Swingers Party PAu003472891 | 08/25/2010 07:55:05 AM | BitTorrent |
| Doe 563 | 64.216.140.147 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 05:14:36 PM | BitTorrent |
| Doe 564 | 64.234.31.194 | NORTHLAND CABLE TELEVISION | Tampa Swingers Party PAu003472891 | 10/03/2010 12:08:56 PM | BitTorrent |
| Doe 565 | 64.234.48.201 | NORTHLAND CABLE TELEVISION | Tampa Swingers Party PAu003472891 | 08/16/2010 05:21:11 PM | BitTorrent |

| Doe 566 | 64.252.26.190 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 07:50:04 PM | BitTorrent |
|---------|---------------|------------------------|------------------------------------|------------------------|------------|
| Doe 567 | 64.30.117.182 | SureWest Broadband | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:51 PM | BitTorrent |
| Doe 568 | 64.33.188.23 | Airstream Communications, LLC | Tampa Swingers Party PAu003472891 | 09/22/2010 12:15:57 AM | BitTorrent |
| Doe 569 | 64.53.208.142 | WideOpenWest | Tampa Swingers Party PAu003472891 | 10/05/2010 11:43:13 AM | BitTorrent |
| Doe 570 | 64.56.29.143 | Advanced Tel | Tampa Swingers Party PAu003472891 | 08/16/2010 07:55:53 PM | BitTorrent |
| Doe 571 | 65.103.148.3 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 09:33:22 PM | BitTorrent |
| Doe 572 | 65.121.63.158 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/12/2010 06:50:38 PM | BitTorrent |
| Doe 573 | 65.184.126.123 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 02:48:47 AM | BitTorrent |
| Doe 574 | 65.184.211.26 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 07:21:12 PM | BitTorrent |
| Doe 575 | 65.184.229.178 | Road Runner | Tampa Swingers Party PAu003472891 | 08/25/2010 04:17:21 AM | BitTorrent |
| Doe 576 | 65.184.83.74 | Road Runner | Tampa Swingers Party PAu003472891 | 10/10/2010 05:22:21 AM | BitTorrent |
| Doe 577 | 65.185.121.103 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 05:05:48 PM | BitTorrent |
| Doe 578 | 65.188.170.210 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 08:01:51 PM | BitTorrent |
| Doe 579 | 65.188.204.158 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:37 AM | BitTorrent |
| Doe 580 | 65.188.33.192 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 07:20:35 PM | BitTorrent |
| Doe 581 | 65.189.195.109 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 12:39:47 PM | BitTorrent |
| Doe 582 | 65.189.24.146 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:43:28 PM | BitTorrent |
| Doe 583 | 65.19.39.181 | Cyber Mesa Computer Systems, Incorporated | Tampa Swingers Party PAu003472891 | 09/16/2010 01:22:43 PM | BitTorrent |
| Doe 584 | 65.191.161.101 | Road Runner | Tampa Swingers Party PAu003472891 | 10/20/2010 05:55:21 PM | BitTorrent |
| Doe 585 | 65.191.169.198 | Road Runner | Tampa Swingers Party PAu003472891 | 09/11/2010 07:15:55 PM | BitTorrent |
| Doe 586 | 65.24.159.125 | Road Runner | Tampa Swingers Party PAu003472891 | 08/25/2010 06:15:26 AM | BitTorrent |
| Doe 587 | 65.27.149.156 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 08:58:05 PM | BitTorrent |

| Doe 588 | 65.27.160.107 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 12:23:00 PM | BitTorrent |
|---------|---------------|-------------|-----------------------------------|------------------------|------------|
| Doe 589 | 65.27.197.226 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 08:41:50 AM | BitTorrent |
| Doe 590 | 65.3.129.205 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/13/2010 02:58:57 AM | BitTorrent |
| Doe 591 | 65.32.207.192 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 06:35:39 PM | BitTorrent |
| Doe 592 | 65.32.219.78 | Road Runner | Tampa Swingers Party PAu003472891 | 08/17/2010 03:18:46 AM | BitTorrent |
| Doe 593 | 65.33.61.0 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 05:02:45 PM | BitTorrent |
| Doe 594 | 65.34.157.31 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 09:19:44 AM | BitTorrent |
| Doe 595 | 65.34.72.25 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 01:06:00 PM | BitTorrent |
| Doe 596 | 65.35.221.176 | Road Runner | Tampa Swingers Party PAu003472891 | 10/26/2010 12:52:20 PM | BitTorrent |
| Doe 597 | 65.35.25.92 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 12:33:04 PM | BitTorrent |
| Doe 598 | 65.35.30.54 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:10 PM | BitTorrent |
| Doe 599 | 65.37.33.20 | Frontier Communications | Tampa Swingers Party PAu003472891 | 10/05/2010 09:11:25 AM | BitTorrent |
| Doe 600 | 65.38.50.166 | EASTERN OREGON NET | Tampa Swingers Party PAu003472891 | 09/24/2010 06:30:42 PM | BitTorrent |
| Doe 601 | 65.38.50.236 | EASTERN OREGON NET | Tampa Swingers Party PAu003472891 | 09/24/2010 06:08:48 PM | BitTorrent |
| Doe 602 | 65.43.176.202 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 01:00:22 AM | BitTorrent |
| Doe 603 | 65.43.176.235 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 09:07:31 AM | BitTorrent |
| Doe 604 | 65.50.71.86 | DirecPath, LLC | Tampa Swingers Party PAu003472891 | 10/12/2010 11:14:24 AM | BitTorrent |
| Doe 605 | 65.96.205.195 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 12:49:34 PM | BitTorrent |
| Doe 606 | 66.108.169.226 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 09:51:10 PM | BitTorrent |
| Doe 607 | 66.108.43.11 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 10:16:58 AM | BitTorrent |
| Doe 608 | 66.108.51.42 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 04:55:31 PM | BitTorrent |
| Doe 609 | 66.133.214.95 | EarthLink | Tampa Swingers Party PAu003472891 | 10/08/2010 12:02:44 AM | BitTorrent |

| Doe 610 | 66.133.214.99 | EarthLink | Tampa Swingers Party PAu003472891 | 10/20/2010 01:22:15 AM | BitTorrent |
|---------|---------------|-----------|-----------------------------------|------------------------|------------|
| Doe 611 | 66.153.147.138 | HTC Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 11:27:56 PM | BitTorrent |
| Doe 612 | 66.153.152.229 | HTC Communications | Tampa Swingers Party PAu003472891 | 10/07/2010 10:02:07 PM | BitTorrent |
| Doe 613 | 66.158.196.24 | Florida Consolidated Multi-Media Services | Tampa Swingers Party PAu003472891 | 09/30/2010 10:33:53 AM | BitTorrent |
| Doe 614 | 66.159.196.134 | DSL Extreme | Tampa Swingers Party PAu003472891 | 09/12/2010 01:44:17 PM | BitTorrent |
| Doe 615 | 66.16.161.43 | Cavalier Telephone | Tampa Swingers Party PAu003472891 | 09/30/2010 02:24:54 AM | BitTorrent |
| Doe 616 | 66.160.133.102 | Hurricane Electric | Tampa Swingers Party PAu003472891 | 10/18/2010 11:48:33 PM | BitTorrent |
| Doe 617 | 66.169.136.245 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/02/2010 02:59:23 AM | BitTorrent |
| Doe 618 | 66.176.109.61 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:57:28 AM | BitTorrent |
| Doe 619 | 66.176.128.134 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 02:59:32 PM | BitTorrent |
| Doe 620 | 66.176.163.188 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:49:00 AM | BitTorrent |
| Doe 621 | 66.177.104.233 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/17/2010 07:55:22 AM | BitTorrent |
| Doe 622 | 66.177.245.128 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 10:28:08 PM | BitTorrent |
| Doe 623 | 66.190.109.77 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 05:30:40 PM | BitTorrent |
| Doe 624 | 66.190.130.56 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:27 AM | BitTorrent |
| Doe 625 | 66.190.203.121 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 07:03:29 PM | BitTorrent |
| Doe 626 | 66.190.51.3 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 06:51:38 PM | BitTorrent |
| Doe 627 | 66.190.85.40 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 05:58:51 AM | BitTorrent |
| Doe 628 | 66.191.27.23 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/23/2010 12:20:26 AM | BitTorrent |
| Doe 629 | 66.215.113.136 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 11:15:00 PM | BitTorrent |
| Doe 630 | 66.229.11.104 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 02:59:58 AM | BitTorrent |
| Doe 631 | 66.229.16.62 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:36 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 632 | 66.229.246.184 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 05:21:21 PM | BitTorrent |
| Doe 633 | 66.229.86.129 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 04:34:30 PM | BitTorrent |
| Doe 634 | 66.235.50.118 | Broadstripe | Tampa Swingers Party PAu003472891 | 09/20/2010 07:38:28 PM | BitTorrent |
| Doe 635 | 66.243.215.222 | Fairpoint Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 12:52:17 AM | BitTorrent |
| Doe 636 | 66.243.247.84 | Fairpoint Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 02:58:42 AM | BitTorrent |
| Doe 637 | 66.253.141.187 | Distributed Management Information Systems, Inc. ( | Tampa Swingers Party PAu003472891 | 09/13/2010 02:54:35 AM | BitTorrent |
| Doe 638 | 66.27.192.70 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 04:35:08 AM | BitTorrent |
| Doe 639 | 66.27.218.62 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 04:33:00 AM | BitTorrent |
| Doe 640 | 66.30.103.47 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 11:58:37 PM | BitTorrent |
| Doe 641 | 66.30.211.59 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 12:57:51 AM | BitTorrent |
| Doe 642 | 66.30.244.167 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:04 AM | BitTorrent |
| Doe 643 | 66.30.73.62 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 11:56:28 PM | BitTorrent |
| Doe 644 | 66.30.75.163 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:36:33 AM | BitTorrent |
| Doe 645 | 66.41.154.157 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:33:25 AM | BitTorrent |
| Doe 646 | 66.41.65.237 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 09:26:18 AM | BitTorrent |
| Doe 647 | 66.42.171.90 | Fuse Internet Access | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:27 AM | BitTorrent |
| Doe 648 | 66.56.201.230 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 04:59:59 AM | BitTorrent |
| Doe 649 | 66.56.248.135 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 09:25:12 PM | BitTorrent |
| Doe 650 | 66.56.45.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 07:58:30 PM | BitTorrent |
| Doe 651 | 66.57.96.127 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 12:45:02 AM | BitTorrent |
| Doe 652 | 66.58.229.45 | GCI Communications | Tampa Swingers Party PAu003472891 | 08/25/2010 06:58:00 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 653 | 66.65.12.246 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 02:49:02 AM | BitTorrent |
| Doe 654 | 66.65.15.252 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 07:49:45 PM | BitTorrent |
| Doe 655 | 66.66.110.100 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:13 AM | BitTorrent |
| Doe 656 | 66.69.24.240 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:32 PM | BitTorrent |
| Doe 657 | 66.69.48.39 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 11:10:09 AM | BitTorrent |
| Doe 658 | 66.74.150.15 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 10:30:56 PM | BitTorrent |
| Doe 659 | 66.74.157.126 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:32 AM | BitTorrent |
| Doe 660 | 66.8.242.231 | Road Runner | Tampa Swingers Party PAu003472891 | 10/05/2010 11:53:57 PM | BitTorrent |
| Doe 661 | 66.8.244.152 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 04:54:06 PM | BitTorrent |
| Doe 662 | 66.91.38.189 | Road Runner | Tampa Swingers Party PAu003472891 | 10/10/2010 09:47:52 PM | BitTorrent |
| Doe 663 | 66.91.83.249 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 10:16:52 PM | BitTorrent |
| Doe 664 | 67.11.84.202 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:52 AM | BitTorrent |
| Doe 665 | 67.160.1.23 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 05:45:11 AM | BitTorrent |
| Doe 666 | 67.160.161.144 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 05:18:27 AM | BitTorrent |
| Doe 667 | 67.160.21.65 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 12:15:04 PM | BitTorrent |
| Doe 668 | 67.160.62.92 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:32:24 AM | BitTorrent |
| Doe 669 | 67.161.150.223 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 01:52:22 AM | BitTorrent |
| Doe 670 | 67.161.244.146 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 02:41:09 AM | BitTorrent |
| Doe 671 | 67.162.79.207 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 08:54:19 PM | BitTorrent |
| Doe 672 | 67.164.209.80 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 02:50:10 AM | BitTorrent |
| Doe 673 | 67.165.122.94 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:33:32 AM | BitTorrent |
| Doe 674 | 67.165.228.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 03:59:06 PM | BitTorrent |

| Doe 675 | 67.166.210.196 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 02:52:01 PM | BitTorrent |
|---------|----------------|---------------|-----------------------------------|------------------------|------------|
| Doe 676 | 67.166.59.188 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 11:46:25 PM | BitTorrent |
| Doe 677 | 67.166.80.186 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 07:27:06 PM | BitTorrent |
| Doe 678 | 67.167.194.210 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:04 AM | BitTorrent |
| Doe 679 | 67.168.154.243 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 07:20:41 PM | BitTorrent |
| Doe 680 | 67.168.60.108 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/17/2010 08:05:59 PM | BitTorrent |
| Doe 681 | 67.169.76.178 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:04 AM | BitTorrent |
| Doe 682 | 67.169.9.169 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 01:44:02 PM | BitTorrent |
| Doe 683 | 67.170.45.220 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 02:27:23 PM | BitTorrent |
| Doe 684 | 67.170.45.53 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 11:43:12 AM | BitTorrent |
| Doe 685 | 67.170.60.30 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 02:00:14 AM | BitTorrent |
| Doe 686 | 67.170.9.128 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 07:20:48 PM | BitTorrent |
| Doe 687 | 67.171.101.127 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 09:44:31 AM | BitTorrent |
| Doe 688 | 67.171.60.213 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 11:51:16 PM | BitTorrent |
| Doe 689 | 67.172.228.72 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 03:25:12 PM | BitTorrent |
| Doe 690 | 67.172.56.190 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:40:44 PM | BitTorrent |
| Doe 691 | 67.173.112.6 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 01:55:49 PM | BitTorrent |
| Doe 692 | 67.173.217.211 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 12:41:47 PM | BitTorrent |
| Doe 693 | 67.173.38.33 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 03:38:14 PM | BitTorrent |
| Doe 694 | 67.174.184.74 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 01:49:19 AM | BitTorrent |
| Doe 695 | 67.176.111.30 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 10:04:04 PM | BitTorrent |
| Doe 696 | 67.176.131.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:47 AM | BitTorrent |

| Doe 697 | 67.176.152.252 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 06:07:49 PM | BitTorrent |
| Doe 698 | 67.176.171.141 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 10:25:48 PM | BitTorrent |
| Doe 699 | 67.176.177.85 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 09:26:09 PM | BitTorrent |
| Doe 700 | 67.176.84.33 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 06:02:32 AM | BitTorrent |
| Doe 701 | 67.177.140.78 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 12:36:33 PM | BitTorrent |
| Doe 702 | 67.177.176.232 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 01:21:21 PM | BitTorrent |
| Doe 703 | 67.180.157.247 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 01:14:43 PM | BitTorrent |
| Doe 704 | 67.180.51.161 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 08:00:42 AM | BitTorrent |
| Doe 705 | 67.182.141.81 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:09 PM | BitTorrent |
| Doe 706 | 67.183.112.218 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 02:41:10 AM | BitTorrent |
| Doe 707 | 67.183.149.248 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 11:57:24 PM | BitTorrent |
| Doe 708 | 67.183.48.141 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:18 PM | BitTorrent |
| Doe 709 | 67.183.53.119 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 11:50:56 PM | BitTorrent |
| Doe 710 | 67.184.190.64 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:11:19 PM | BitTorrent |
| Doe 711 | 67.184.212.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 07:30:53 AM | BitTorrent |
| Doe 712 | 67.185.178.138 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 04:59:58 AM | BitTorrent |
| Doe 713 | 67.185.239.253 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 08:43:03 AM | BitTorrent |
| Doe 714 | 67.185.250.86 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 10:47:50 PM | BitTorrent |
| Doe 715 | 67.185.252.125 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 12:54:17 AM | BitTorrent |
| Doe 716 | 67.185.37.231 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:24 PM | BitTorrent |
| Doe 717 | 67.186.103.216 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:27 AM | BitTorrent |
| Doe 718 | 67.186.150.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 04:50:37 PM | BitTorrent |

| Doe 719 | 67.186.240.92 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 01:42:09 AM | BitTorrent |
|---------|---------------|---------------|-----------------------------------|------------------------|------------|
| Doe 720 | 67.187.181.246 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 06:58:11 AM | BitTorrent |
| Doe 721 | 67.187.246.136 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 12:46:45 PM | BitTorrent |
| Doe 722 | 67.187.27.81 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 05:25:54 PM | BitTorrent |
| Doe 723 | 67.188.154.28 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 09:09:56 PM | BitTorrent |
| Doe 724 | 67.188.50.99 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 06:46:19 PM | BitTorrent |
| Doe 725 | 67.189.152.209 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 06:19:54 AM | BitTorrent |
| Doe 726 | 67.189.248.184 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 08:27:22 PM | BitTorrent |
| Doe 727 | 67.189.83.39 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:49 PM | BitTorrent |
| Doe 728 | 67.190.101.22 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 11:58:24 PM | BitTorrent |
| Doe 729 | 67.191.1.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:47:56 AM | BitTorrent |
| Doe 730 | 67.191.155.207 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 03:18:45 PM | BitTorrent |
| Doe 731 | 67.191.243.210 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 09:10:27 AM | BitTorrent |
| Doe 732 | 67.197.21.71 | Comporium Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 06:18:37 AM | BitTorrent |
| Doe 733 | 67.197.253.163 | Comporium Communications | Tampa Swingers Party PAu003472891 | 10/18/2010 11:13:45 PM | BitTorrent |
| Doe 734 | 67.197.67.112 | Comporium Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:54 PM | BitTorrent |
| Doe 735 | 67.209.205.165 | Plateau Telecommunications Incorporated | Tampa Swingers Party PAu003472891 | 09/29/2010 02:58:17 AM | BitTorrent |
| Doe 736 | 67.232.184.98 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 09/22/2010 09:21:42 PM | BitTorrent |
| Doe 737 | 67.233.209.235 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:04 AM | BitTorrent |
| Doe 738 | 67.240.163.212 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 11:12:45 PM | BitTorrent |
| Doe 739 | 67.242.127.198 | Road Runner | Tampa Swingers Party PAu003472891 | 10/22/2010 11:59:25 PM | BitTorrent |

| Doe 740 | 67.242.203.45 | Road Runner | Tampa Swingers Party PAu003472891 | 10/09/2010 12:04:55 AM | BitTorrent |
|---------|---------------|-------------|-----------------------------------|------------------------|------------|
| Doe 741 | 67.242.43.139 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 02:48:44 AM | BitTorrent |
| Doe 742 | 67.244.74.59 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 12:31:47 PM | BitTorrent |
| Doe 743 | 67.246.165.80 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 09:23:34 PM | BitTorrent |
| Doe 744 | 67.246.244.204 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 03:07:23 PM | BitTorrent |
| Doe 745 | 67.247.170.213 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 09:38:27 AM | BitTorrent |
| Doe 746 | 67.247.173.208 | Road Runner | Tampa Swingers Party PAu003472891 | 10/20/2010 03:22:27 PM | BitTorrent |
| Doe 747 | 67.249.137.207 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 09:23:45 PM | BitTorrent |
| Doe 748 | 67.249.139.199 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:23 PM | BitTorrent |
| Doe 749 | 67.249.197.152 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 02:05:45 AM | BitTorrent |
| Doe 750 | 67.252.146.57 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 11:25:14 AM | BitTorrent |
| Doe 751 | 67.252.186.8 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 06:51:40 PM | BitTorrent |
| Doe 752 | 67.253.143.240 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 10:01:40 AM | BitTorrent |
| Doe 753 | 67.253.23.124 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 11:14:29 AM | BitTorrent |
| Doe 754 | 67.253.70.224 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 11:38:42 PM | BitTorrent |
| Doe 755 | 67.33.162.152 | BellSouth.net | Tampa Swingers Party PAu003472891 | 10/08/2010 12:00:41 AM | BitTorrent |
| Doe 756 | 67.58.122.70 | Comporium Communications | Tampa Swingers Party PAu003472891 | 09/14/2010 08:01:33 AM | BitTorrent |
| Doe 757 | 67.58.133.198 | EarthLink | Tampa Swingers Party PAu003472891 | 09/28/2010 12:46:07 AM | BitTorrent |
| Doe 758 | 67.60.236.21 | CABLE ONE | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:14 AM | BitTorrent |
| Doe 759 | 67.60.3.213 | CABLE ONE | Tampa Swingers Party PAu003472891 | 10/03/2010 12:43:49 AM | BitTorrent |
| Doe 760 | 67.61.134.143 | CABLE ONE | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:15 AM | BitTorrent |
| Doe 761 | 67.78.81.39 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 11:25:13 AM | BitTorrent |

| Doe 762 | 67.8.1.110 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:57 AM | BitTorrent |
|---------|------------|-------------|-----------------------------------|------------------------|------------|
| Doe 763 | 67.8.130.250 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 10:19:54 PM | BitTorrent |
| Doe 764 | 67.8.182.213 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 11:48:59 PM | BitTorrent |
| Doe 765 | 67.8.200.26 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 10:07:14 PM | BitTorrent |
| Doe 766 | 67.8.232.92 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 12:47:33 PM | BitTorrent |
| Doe 767 | 67.8.252.237 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 01:21:19 AM | BitTorrent |
| Doe 768 | 67.8.35.240 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 11:05:08 PM | BitTorrent |
| Doe 769 | 67.81.92.21 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/20/2010 09:29:02 PM | BitTorrent |
| Doe 770 | 67.82.247.162 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/04/2010 09:39:56 PM | BitTorrent |
| Doe 771 | 67.83.154.196 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/28/2010 07:59:32 PM | BitTorrent |
| Doe 772 | 67.83.41.147 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/11/2010 08:32:35 PM | BitTorrent |
| Doe 773 | 67.83.77.66 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/24/2010 06:46:02 PM | BitTorrent |
| Doe 774 | 67.87.114.86 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/03/2010 06:42:30 PM | BitTorrent |
| Doe 775 | 67.88.17.67 | XO COMMUNICATIONS | Tampa Swingers Party PAu003472891 | 10/26/2010 10:15:45 AM | BitTorrent |
| Doe 776 | 67.9.195.118 | Road Runner | Tampa Swingers Party PAu003472891 | 10/22/2010 11:59:13 PM | BitTorrent |
| Doe 777 | 67.99.178.141 | Level 3 Communications | Tampa Swingers Party PAu003472891 | 10/18/2010 11:13:38 PM | BitTorrent |
| Doe 778 | 68.0.241.23 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 07:35:53 AM | BitTorrent |
| Doe 779 | 68.0.247.112 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/21/2010 08:37:48 AM | BitTorrent |
| Doe 780 | 68.1.188.244 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 04:01:27 PM | BitTorrent |
| Doe 781 | 68.102.107.152 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 09:54:16 PM | BitTorrent |
| Doe 782 | 68.102.242.234 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 11:25:14 AM | BitTorrent |

| Doe 783 | 68.103.85.163 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 12:26:35 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 784 | 68.104.190.224 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 12:42:09 PM | BitTorrent |
| Doe 785 | 68.105.131.116 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 06:12:00 AM | BitTorrent |
| Doe 786 | 68.106.18.33 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 05:26:02 AM | BitTorrent |
| Doe 787 | 68.107.199.112 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 05:27:26 PM | BitTorrent |
| Doe 788 | 68.107.9.101 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 04:30:07 AM | BitTorrent |
| Doe 789 | 68.108.231.226 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 12:33:59 AM | BitTorrent |
| Doe 790 | 68.108.24.114 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/09/2010 11:59:58 AM | BitTorrent |
| Doe 791 | 68.108.66.253 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 12:37:03 AM | BitTorrent |
| Doe 792 | 68.109.136.83 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/08/2010 06:11:46 PM | BitTorrent |
| Doe 793 | 68.11.43.238 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/24/2010 06:55:58 PM | BitTorrent |
| Doe 794 | 68.111.235.177 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/14/2010 06:48:50 PM | BitTorrent |
| Doe 795 | 68.111.238.218 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:08 AM | BitTorrent |
| Doe 796 | 68.113.109.19 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:46 AM | BitTorrent |
| Doe 797 | 68.113.5.11 | Charter Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 09:01:39 AM | BitTorrent |
| Doe 798 | 68.119.213.114 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 12:55:06 PM | BitTorrent |
| Doe 799 | 68.12.116.9 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:46 AM | BitTorrent |
| Doe 800 | 68.12.205.201 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 12:19:19 AM | BitTorrent |
| Doe 801 | 68.121.52.165 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 06:39:10 PM | BitTorrent |
| Doe 802 | 68.124.132.236 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 01:38:06 PM | BitTorrent |
| Doe 803 | 68.125.218.20 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 02:53:50 AM | BitTorrent |
| Doe 804 | 68.13.219.93 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:37:30 PM | BitTorrent |

| Doe 805 | 68.14.157.50 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/26/2010 04:39:37 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 806 | 68.169.145.83 | EPB Telecom | Tampa Swingers Party PAu003472891 | 10/22/2010 09:13:36 AM | BitTorrent |
| Doe 807 | 68.169.148.192 | EPB Telecom | Tampa Swingers Party PAu003472891 | 10/01/2010 10:07:38 AM | BitTorrent |
| Doe 808 | 68.173.126.10 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 12:36:09 AM | BitTorrent |
| Doe 809 | 68.173.245.116 | Road Runner | Tampa Swingers Party PAu003472891 | 10/12/2010 01:58:36 AM | BitTorrent |
| Doe 810 | 68.174.63.223 | Road Runner | Tampa Swingers Party PAu003472891 | 08/17/2010 02:59:21 AM | BitTorrent |
| Doe 811 | 68.180.54.26 | Distributed Management Information Systems, Inc. ( | Tampa Swingers Party PAu003472891 | 09/15/2010 12:56:48 AM | BitTorrent |
| Doe 812 | 68.186.13.3 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/16/2010 08:01:12 AM | BitTorrent |
| Doe 813 | 68.186.181.136 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 12:40:35 AM | BitTorrent |
| Doe 814 | 68.188.138.43 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/18/2010 03:07:04 PM | BitTorrent |
| Doe 815 | 68.189.109.53 | Charter Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 05:44:48 PM | BitTorrent |
| Doe 816 | 68.191.100.220 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 12:18:36 AM | BitTorrent |
| Doe 817 | 68.191.128.116 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:55 AM | BitTorrent |
| Doe 818 | 68.191.176.42 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:26:35 AM | BitTorrent |
| Doe 819 | 68.196.24.83 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/14/2010 11:01:50 AM | BitTorrent |
| Doe 820 | 68.197.155.110 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/04/2010 10:36:36 AM | BitTorrent |
| Doe 821 | 68.197.60.36 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/10/2010 01:46:52 PM | BitTorrent |
| Doe 822 | 68.198.34.192 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/05/2010 12:53:40 AM | BitTorrent |
| Doe 823 | 68.199.111.44 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/03/2010 07:41:05 AM | BitTorrent |
| Doe 824 | 68.199.181.107 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/03/2010 06:43:43 PM | BitTorrent |
| Doe 825 | 68.199.32.10 | Optimum Online | Tampa Swingers Party PAu003472891 | 08/16/2010 06:38:47 PM | BitTorrent |

| Doe 826 | 68.200.110.115 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 01:43:04 PM | BitTorrent |
|---------|----------------|-------------|-----------------------------------|------------------------|------------|
| Doe 827 | 68.200.181.24 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 09:42:49 AM | BitTorrent |
| Doe 828 | 68.200.217.35 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 02:58:48 PM | BitTorrent |
| Doe 829 | 68.200.63.250 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 06:43:36 PM | BitTorrent |
| Doe 830 | 68.200.64.60 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:52 AM | BitTorrent |
| Doe 831 | 68.202.135.126 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 01:46:54 AM | BitTorrent |
| Doe 832 | 68.202.135.240 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 04:42:44 PM | BitTorrent |
| Doe 833 | 68.202.142.57 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 12:32:54 PM | BitTorrent |
| Doe 834 | 68.203.133.95 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:19 PM | BitTorrent |
| Doe 835 | 68.204.126.216 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 08:01:25 AM | BitTorrent |
| Doe 836 | 68.205.136.53 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 07:21:15 AM | BitTorrent |
| Doe 837 | 68.205.181.71 | Road Runner | Tampa Swingers Party PAu003472891 | 10/21/2010 01:18:06 PM | BitTorrent |
| Doe 838 | 68.205.203.97 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 12:07:40 AM | BitTorrent |
| Doe 839 | 68.206.175.23 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 06:18:00 PM | BitTorrent |
| Doe 840 | 68.206.182.153 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 05:12:09 PM | BitTorrent |
| Doe 841 | 68.206.43.161 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 07:45:00 AM | BitTorrent |
| Doe 842 | 68.209.163.123 | BellSouth.net | Tampa Swingers Party PAu003472891 | 10/03/2010 08:01:57 AM | BitTorrent |
| Doe 843 | 68.225.213.152 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:36 AM | BitTorrent |
| Doe 844 | 68.225.248.69 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 08:07:42 PM | BitTorrent |
| Doe 845 | 68.227.18.213 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:52:17 AM | BitTorrent |
| Doe 846 | 68.228.24.15 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 03:14:14 PM | BitTorrent |
| Doe 847 | 68.228.29.167 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:25 PM | BitTorrent |

| Doe 848 | 68.228.71.9 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/23/2010 08:04:48 PM | BitTorrent |
|---------|-------------|--------------------|-----------------------------------|------------------------|------------|
| Doe 849 | 68.229.110.99 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 11:57:54 PM | BitTorrent |
| Doe 850 | 68.229.127.233 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/07/2010 03:20:12 PM | BitTorrent |
| Doe 851 | 68.229.196.216 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 07:45:46 PM | BitTorrent |
| Doe 852 | 68.229.250.94 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 02:54:28 PM | BitTorrent |
| Doe 853 | 68.229.49.56 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 06:55:52 AM | BitTorrent |
| Doe 854 | 68.230.254.13 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 02:18:55 AM | BitTorrent |
| Doe 855 | 68.231.41.120 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 09:13:26 AM | BitTorrent |
| Doe 856 | 68.231.6.85 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 12:32:58 PM | BitTorrent |
| Doe 857 | 68.238.152.73 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 03:06:58 PM | BitTorrent |
| Doe 858 | 68.238.74.83 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 11:16:46 AM | BitTorrent |
| Doe 859 | 68.246.26.36 | Sprint PCS | Tampa Swingers Party PAu003472891 | 10/11/2010 08:32:34 PM | BitTorrent |
| Doe 860 | 68.255.3.128 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/03/2010 10:34:57 AM | BitTorrent |
| Doe 861 | 68.3.232.206 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 11:59:13 PM | BitTorrent |
| Doe 862 | 68.3.30.96 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/22/2010 01:33:00 PM | BitTorrent |
| Doe 863 | 68.3.5.46 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 06:26:03 AM | BitTorrent |
| Doe 864 | 68.3.82.186 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/16/2010 10:03:37 PM | BitTorrent |
| Doe 865 | 68.30.171.209 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/28/2010 07:32:40 AM | BitTorrent |
| Doe 866 | 68.32.16.175 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 01:44:02 PM | BitTorrent |
| Doe 867 | 68.32.205.25 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 03:35:01 AM | BitTorrent |
| Doe 868 | 68.33.166.153 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 03:00:43 AM | BitTorrent |
| Doe 869 | 68.34.4.30 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 10:03:25 PM | BitTorrent |

| Doe 870 | 68.34.5.107 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:46:47 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 871 | 68.35.194.58 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 05:28:20 AM | BitTorrent |
| Doe 872 | 68.36.106.141 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 11:13:57 AM | BitTorrent |
| Doe 873 | 68.36.53.243 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 04:43:03 PM | BitTorrent |
| Doe 874 | 68.37.116.23 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 02:59:52 AM | BitTorrent |
| Doe 875 | 68.37.144.22 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 03:58:06 PM | BitTorrent |
| Doe 876 | 68.37.239.156 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 09:14:28 AM | BitTorrent |
| Doe 877 | 68.37.47.120 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/15/2010 08:36:56 PM | BitTorrent |
| Doe 878 | 68.37.51.49 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 01:31:26 AM | BitTorrent |
| Doe 879 | 68.38.18.48 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 07:18:01 PM | BitTorrent |
| Doe 880 | 68.38.218.174 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 04:47:48 PM | BitTorrent |
| Doe 881 | 68.38.241.0 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 08:25:07 PM | BitTorrent |
| Doe 882 | 68.38.241.83 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 01:29:17 PM | BitTorrent |
| Doe 883 | 68.39.142.102 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 05:24:28 AM | BitTorrent |
| Doe 884 | 68.4.145.91 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 01:49:58 AM | BitTorrent |
| Doe 885 | 68.4.171.140 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 10:25:16 AM | BitTorrent |
| Doe 886 | 68.40.170.237 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:48 AM | BitTorrent |
| Doe 887 | 68.41.154.76 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:03 AM | BitTorrent |
| Doe 888 | 68.42.217.119 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 04:36:15 PM | BitTorrent |
| Doe 889 | 68.43.197.33 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 09:59:05 PM | BitTorrent |
| Doe 890 | 68.44.24.62 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 09:32:13 PM | BitTorrent |
| Doe 891 | 68.44.27.243 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 06:16:49 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 892 | 68.44.27.58 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 10:15:39 AM | BitTorrent |
| Doe 893 | 68.45.157.185 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 12:06:28 AM | BitTorrent |
| Doe 894 | 68.45.159.133 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 02:59:59 AM | BitTorrent |
| Doe 895 | 68.48.164.104 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 02:58:59 AM | BitTorrent |
| Doe 896 | 68.48.93.195 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:30 PM | BitTorrent |
| Doe 897 | 68.49.235.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 02:25:14 PM | BitTorrent |
| Doe 898 | 68.49.245.79 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:50 PM | BitTorrent |
| Doe 899 | 68.49.26.147 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:20:25 AM | BitTorrent |
| Doe 900 | 68.49.69.52 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 08:54:03 AM | BitTorrent |
| Doe 901 | 68.50.156.244 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:28 PM | BitTorrent |
| Doe 902 | 68.50.237.150 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 02:28:14 AM | BitTorrent |
| Doe 903 | 68.50.36.185 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:20:58 PM | BitTorrent |
| Doe 904 | 68.50.88.225 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 02:59:04 AM | BitTorrent |
| Doe 905 | 68.51.109.248 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 08:16:23 PM | BitTorrent |
| Doe 906 | 68.51.174.247 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 07:00:26 PM | BitTorrent |
| Doe 907 | 68.51.224.183 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 06:13:24 PM | BitTorrent |
| Doe 908 | 68.52.193.71 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:21:04 PM | BitTorrent |
| Doe 909 | 68.52.239.168 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:02:16 PM | BitTorrent |
| Doe 910 | 68.53.0.35 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 11:13:58 AM | BitTorrent |
| Doe 911 | 68.53.106.229 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:36:52 AM | BitTorrent |
| Doe 912 | 68.53.77.152 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 07:36:54 PM | BitTorrent |
| Doe 913 | 68.54.133.232 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:34:24 AM | BitTorrent |

| Doe 914 | 68.55.114.205 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 11:59:46 PM | BitTorrent |
|---------|---------------|---------------|-----------------------------------|------------------------|------------|
| Doe 915 | 68.55.201.39 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 08:48:27 AM | BitTorrent |
| Doe 916 | 68.55.40.202 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 05:05:53 PM | BitTorrent |
| Doe 917 | 68.56.68.223 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:04 AM | BitTorrent |
| Doe 918 | 68.57.244.5 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:49:03 AM | BitTorrent |
| Doe 919 | 68.58.250.230 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 08:56:00 PM | BitTorrent |
| Doe 920 | 68.59.100.181 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 07:33:05 PM | BitTorrent |
| Doe 921 | 68.59.118.225 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 04:41:06 AM | BitTorrent |
| Doe 922 | 68.6.84.64 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:23 PM | BitTorrent |
| Doe 923 | 68.61.11.31 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:53 AM | BitTorrent |
| Doe 924 | 68.61.2.125 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 11:59:52 PM | BitTorrent |
| Doe 925 | 68.61.54.214 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 08:58:53 PM | BitTorrent |
| Doe 926 | 68.61.81.33 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:14:57 PM | BitTorrent |
| Doe 927 | 68.62.162.71 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 09:36:40 AM | BitTorrent |
| Doe 928 | 68.62.246.215 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 01:20:57 PM | BitTorrent |
| Doe 929 | 68.62.37.160 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 11:14:29 AM | BitTorrent |
| Doe 930 | 68.63.198.162 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 11:59:50 AM | BitTorrent |
| Doe 931 | 68.63.44.216 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 05:05:58 PM | BitTorrent |
| Doe 932 | 68.65.101.47 | Com Net | Tampa Swingers Party PAu003472891 | 10/23/2010 07:53:59 AM | BitTorrent |
| Doe 933 | 68.68.44.9 | Black Oak Computers | Tampa Swingers Party PAu003472891 | 10/25/2010 07:39:18 AM | BitTorrent |
| Doe 934 | 68.68.44.99 | Black Oak Computers | Tampa Swingers Party PAu003472891 | 10/23/2010 03:55:02 AM | BitTorrent |
| Doe 935 | 68.7.18.232 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:49:36 AM | BitTorrent |

| Doe 936 | 68.7.2.102 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/24/2010 02:48:57 AM | BitTorrent |
|---------|-----------|-------------------|-----------------------------------|------------------------|-----------|
| Doe 937 | 68.80.133.91 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 07:00:15 PM | BitTorrent |
| Doe 938 | 68.81.228.190 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 01:25:13 AM | BitTorrent |
| Doe 939 | 68.81.242.171 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 09:54:13 PM | BitTorrent |
| Doe 940 | 68.81.79.14 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:48:03 AM | BitTorrent |
| Doe 941 | 68.82.14.241 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 08:01:50 AM | BitTorrent |
| Doe 942 | 68.88.192.11 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 01:06:46 AM | BitTorrent |
| Doe 943 | 68.96.196.26 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/25/2010 07:54:59 AM | BitTorrent |
| Doe 944 | 68.97.7.199 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/24/2010 06:33:17 PM | BitTorrent |
| Doe 945 | 68.99.173.228 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 10:18:29 PM | BitTorrent |
| Doe 946 | 68.99.255.157 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 03:42:39 PM | BitTorrent |
| Doe 947 | 68.99.35.56 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 09:37:55 AM | BitTorrent |
| Doe 948 | 69.111.105.86 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 09:36:15 AM | BitTorrent |
| Doe 949 | 69.112.219.39 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/25/2010 08:41:18 PM | BitTorrent |
| Doe 950 | 69.113.160.39 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/18/2010 02:10:05 AM | BitTorrent |
| Doe 951 | 69.113.160.40 | Optimum Online | Tampa Swingers Party PAu003472891 | 08/16/2010 07:56:06 PM | BitTorrent |
| Doe 952 | 69.114.213.211 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/23/2010 08:00:59 AM | BitTorrent |
| Doe 953 | 69.115.67.228 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/01/2010 04:33:44 AM | BitTorrent |
| Doe 954 | 69.116.133.33 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/11/2010 07:26:12 PM | BitTorrent |
| Doe 955 | 69.116.233.6 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/11/2010 11:46:33 PM | BitTorrent |
| Doe 956 | 69.116.239.34 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/06/2010 11:19:48 AM | BitTorrent |
| Doe 957 | 69.116.249.66 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:48 PM | BitTorrent |

| Doe 958 | 69.116.99.227 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/26/2010 11:13:46 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 959 | 69.117.158.165 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/13/2010 03:30:17 AM | BitTorrent |
| Doe 960 | 69.117.29.160 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/19/2010 11:14:29 PM | BitTorrent |
| Doe 961 | 69.118.5.1 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/16/2010 02:13:11 AM | BitTorrent |
| Doe 962 | 69.120.135.170 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/23/2010 12:29:27 PM | BitTorrent |
| Doe 963 | 69.121.175.206 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/25/2010 12:53:20 AM | BitTorrent |
| Doe 964 | 69.122.75.67 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/12/2010 09:32:54 PM | BitTorrent |
| Doe 965 | 69.123.136.192 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/11/2010 11:52:34 PM | BitTorrent |
| Doe 966 | 69.123.48.76 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/22/2010 08:30:02 AM | BitTorrent |
| Doe 967 | 69.124.133.208 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/18/2010 09:14:03 AM | BitTorrent |
| Doe 968 | 69.124.75.86 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/21/2010 07:37:12 AM | BitTorrent |
| Doe 969 | 69.126.57.59 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/16/2010 06:38:05 PM | BitTorrent |
| Doe 970 | 69.127.166.117 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/20/2010 09:19:04 PM | BitTorrent |
| Doe 971 | 69.127.40.97 | Optimum Online | Tampa Swingers Party PAu003472891 | 09/27/2010 06:38:06 AM | BitTorrent |
| Doe 972 | 69.131.134.135 | TDS TELECOM | Tampa Swingers Party PAu003472891 | 10/15/2010 11:14:25 PM | BitTorrent |
| Doe 973 | 69.132.120.45 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:40 AM | BitTorrent |
| Doe 974 | 69.133.5.6 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:18 AM | BitTorrent |
| Doe 975 | 69.134.138.232 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 10:28:43 PM | BitTorrent |
| Doe 976 | 69.136.10.227 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 03:54:06 PM | BitTorrent |
| Doe 977 | 69.136.146.107 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 06:16:49 PM | BitTorrent |
| Doe 978 | 69.136.241.177 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 08:51:32 PM | BitTorrent |
| Doe 979 | 69.136.36.88 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:48 PM | BitTorrent |

| Doe 980 | 69.137.13.92 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 10:12:12 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 981 | 69.137.145.27 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:51 AM | BitTorrent |
| Doe 982 | 69.137.78.111 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:24:55 AM | BitTorrent |
| Doe 983 | 69.137.96.234 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 09:55:49 AM | BitTorrent |
| Doe 984 | 69.138.193.199 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:07:09 PM | BitTorrent |
| Doe 985 | 69.138.226.54 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/19/2010 09:44:35 PM | BitTorrent |
| Doe 986 | 69.139.9.142 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 01:59:40 AM | BitTorrent |
| Doe 987 | 69.14.104.242 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/23/2010 08:01:45 AM | BitTorrent |
| Doe 988 | 69.14.148.50 | WideOpenWest | Tampa Swingers Party PAu003472891 | 10/14/2010 10:46:48 AM | BitTorrent |
| Doe 989 | 69.14.202.72 | WideOpenWest | Tampa Swingers Party PAu003472891 | 10/19/2010 01:30:45 PM | BitTorrent |
| Doe 990 | 69.140.81.42 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:21 AM | BitTorrent |
| Doe 991 | 69.142.85.210 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 07:35:44 PM | BitTorrent |
| Doe 992 | 69.143.197.79 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 10:34:07 AM | BitTorrent |
| Doe 993 | 69.143.39.10 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 06:26:11 PM | BitTorrent |
| Doe 994 | 69.143.87.138 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 02:26:49 AM | BitTorrent |
| Doe 995 | 69.153.250.16 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:19 AM | BitTorrent |
| Doe 996 | 69.166.164.195 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:10 AM | BitTorrent |
| Doe 997 | 69.178.106.156 | GCI Communications | Tampa Swingers Party PAu003472891 | 10/12/2010 06:19:39 AM | BitTorrent |
| Doe 998 | 69.180.210.156 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 05:50:15 AM | BitTorrent |
| Doe 999 | 69.181.136.207 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 12:25:24 PM | BitTorrent |
| Doe 1000 | 69.181.136.80 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 07:25:00 PM | BitTorrent |

| Doe 1001 | 69.181.174.214 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:24 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1002 | 69.181.218.33 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:13 PM | BitTorrent |
| Doe 1003 | 69.221.162.120 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 06:07:53 PM | BitTorrent |
| Doe 1004 | 69.23.244.180 | Road Runner | Tampa Swingers Party PAu003472891 | 09/14/2010 12:53:22 AM | BitTorrent |
| Doe 1005 | 69.24.183.136 | HickoryTech Corporation | Tampa Swingers Party PAu003472891 | 10/24/2010 04:02:29 AM | BitTorrent |
| Doe 1006 | 69.244.253.129 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 11:49:48 AM | BitTorrent |
| Doe 1007 | 69.246.238.126 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 08:50:10 AM | BitTorrent |
| Doe 1008 | 69.247.62.250 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 06:28:37 PM | BitTorrent |
| Doe 1009 | 69.248.152.231 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:09 AM | BitTorrent |
| Doe 1010 | 69.249.216.219 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:31 PM | BitTorrent |
| Doe 1011 | 69.249.219.23 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 03:43:03 PM | BitTorrent |
| Doe 1012 | 69.253.145.187 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 09:30:50 PM | BitTorrent |
| Doe 1013 | 69.254.12.90 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 07:48:30 AM | BitTorrent |
| Doe 1014 | 69.254.14.12 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 11:59:45 PM | BitTorrent |
| Doe 1015 | 69.254.161.141 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 01:20:47 AM | BitTorrent |
| Doe 1016 | 69.29.9.124 | CenturyTel Internet Holdings | Tampa Swingers Party PAu003472891 | 10/02/2010 05:42:59 AM | BitTorrent |
| Doe 1017 | 69.47.211.17 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/25/2010 08:01:23 AM | BitTorrent |
| Doe 1018 | 69.47.213.145 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/29/2010 09:37:23 PM | BitTorrent |
| Doe 1019 | 69.47.239.177 | WideOpenWest | Tampa Swingers Party PAu003472891 | 08/16/2010 06:50:41 PM | BitTorrent |
| Doe 1020 | 69.59.108.252 | NORTHLAND CABLE TELEVISION | Tampa Swingers Party PAu003472891 | 10/24/2010 10:10:58 PM | BitTorrent |
| Doe 1021 | 69.65.85.103 | Advanced Cable Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 06:14:06 AM | BitTorrent |

| Doe 1022 | 69.76.11.236 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 06:54:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1023 | 69.76.173.165 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:50 AM | BitTorrent |
| Doe 1024 | 69.76.175.254 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:57 AM | BitTorrent |
| Doe 1025 | 69.86.123.62 | EarthLink | Tampa Swingers Party PAu003472891 | 09/30/2010 03:59:30 AM | BitTorrent |
| Doe 1026 | 69.88.46.74 | Antietam Cable Television | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:59 AM | BitTorrent |
| Doe 1027 | 69.92.221.6 | CABLE ONE | Tampa Swingers Party PAu003472891 | 08/16/2010 07:31:43 PM | BitTorrent |
| Doe 1028 | 70.10.125.26 | Sprint PCS | Tampa Swingers Party PAu003472891 | 10/18/2010 01:44:14 PM | BitTorrent |
| Doe 1029 | 70.103.58.35 | Integra Telecom | Tampa Swingers Party PAu003472891 | 09/16/2010 09:43:15 PM | BitTorrent |
| Doe 1030 | 70.104.193.57 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/24/2010 10:33:13 AM | BitTorrent |
| Doe 1031 | 70.104.195.5 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/11/2010 03:19:15 PM | BitTorrent |
| Doe 1032 | 70.104.8.140 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/25/2010 05:38:57 AM | BitTorrent |
| Doe 1033 | 70.11.214.185 | Sprint PCS | Tampa Swingers Party PAu003472891 | 09/23/2010 12:16:30 AM | BitTorrent |
| Doe 1034 | 70.112.175.122 | Road Runner | Tampa Swingers Party PAu003472891 | 08/17/2010 09:20:04 AM | BitTorrent |
| Doe 1035 | 70.113.112.170 | Road Runner | Tampa Swingers Party PAu003472891 | 10/04/2010 08:38:20 AM | BitTorrent |
| Doe 1036 | 70.113.19.72 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 12:03:28 PM | BitTorrent |
| Doe 1037 | 70.113.62.199 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 11:36:14 AM | BitTorrent |
| Doe 1038 | 70.115.182.58 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 08:31:29 PM | BitTorrent |
| Doe 1039 | 70.118.139.98 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 02:54:37 AM | BitTorrent |
| Doe 1040 | 70.119.134.225 | Road Runner | Tampa Swingers Party PAu003472891 | 10/21/2010 12:29:49 AM | BitTorrent |
| Doe 1041 | 70.119.247.29 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 11:12:42 AM | BitTorrent |
| Doe 1042 | 70.119.47.37 | Road Runner | Tampa Swingers Party PAu003472891 | 09/29/2010 07:44:43 PM | BitTorrent |
| Doe 1043 | 70.119.59.107 | Road Runner | Tampa Swingers Party PAu003472891 | 10/04/2010 08:54:16 AM | BitTorrent |

| Doe 1044 | 70.121.220.36 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 03:32:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1045 | 70.121.8.108 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 01:03:53 AM | BitTorrent |
| Doe 1046 | 70.122.120.165 | Road Runner | Tampa Swingers Party PAu003472891 | 09/11/2010 04:05:09 PM | BitTorrent |
| Doe 1047 | 70.123.161.43 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 06:43:46 PM | BitTorrent |
| Doe 1048 | 70.123.210.9 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 10:35:04 PM | BitTorrent |
| Doe 1049 | 70.124.106.108 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 07:25:29 AM | BitTorrent |
| Doe 1050 | 70.124.96.97 | Road Runner | Tampa Swingers Party PAu003472891 | 09/27/2010 06:38:08 AM | BitTorrent |
| Doe 1051 | 70.125.12.37 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 01:24:23 PM | BitTorrent |
| Doe 1052 | 70.125.16.3 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 10:16:01 PM | BitTorrent |
| Doe 1053 | 70.126.122.100 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 08:01:53 PM | BitTorrent |
| Doe 1054 | 70.126.154.195 | Road Runner | Tampa Swingers Party PAu003472891 | 09/22/2010 09:45:01 AM | BitTorrent |
| Doe 1055 | 70.126.21.251 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 11:13:45 AM | BitTorrent |
| Doe 1056 | 70.127.179.129 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 09:48:37 AM | BitTorrent |
| Doe 1057 | 70.127.191.53 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 11:59:00 PM | BitTorrent |
| Doe 1058 | 70.127.83.114 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 02:10:22 AM | BitTorrent |
| Doe 1059 | 70.143.79.132 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 09:33:11 PM | BitTorrent |
| Doe 1060 | 70.150.14.227 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/24/2010 02:48:03 AM | BitTorrent |
| Doe 1061 | 70.156.106.202 | BellSouth.net | Tampa Swingers Party PAu003472891 | 10/22/2010 08:54:05 AM | BitTorrent |
| Doe 1062 | 70.160.88.147 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 12:39:20 PM | BitTorrent |
| Doe 1063 | 70.160.91.72 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/12/2010 06:58:44 PM | BitTorrent |
| Doe 1064 | 70.161.123.224 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 07:55:39 AM | BitTorrent |
| Doe 1065 | 70.162.72.98 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:23 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1066 | 70.165.18.102 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/26/2010 12:36:42 PM | BitTorrent |
| Doe 1067 | 70.167.81.180 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 01:46:29 PM | BitTorrent |
| Doe 1068 | 70.170.66.197 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/22/2010 12:32:17 AM | BitTorrent |
| Doe 1069 | 70.171.246.111 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/14/2010 02:10:47 PM | BitTorrent |
| Doe 1070 | 70.171.89.141 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/11/2010 04:52:45 AM | BitTorrent |
| Doe 1071 | 70.173.104.133 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/21/2010 08:01:33 AM | BitTorrent |
| Doe 1072 | 70.173.206.143 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 09:20:16 AM | BitTorrent |
| Doe 1073 | 70.174.174.44 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 08:02:06 AM | BitTorrent |
| Doe 1074 | 70.178.124.224 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 12:57:58 AM | BitTorrent |
| Doe 1075 | 70.178.176.246 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/24/2010 05:35:08 PM | BitTorrent |
| Doe 1076 | 70.179.71.141 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/13/2010 10:24:44 PM | BitTorrent |
| Doe 1077 | 70.180.97.133 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 05:43:26 PM | BitTorrent |
| Doe 1078 | 70.184.218.228 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:27 AM | BitTorrent |
| Doe 1079 | 70.188.36.178 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 12:40:31 PM | BitTorrent |
| Doe 1080 | 70.190.211.165 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/12/2010 10:59:23 AM | BitTorrent |
| Doe 1081 | 70.190.95.206 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 12:31:25 PM | BitTorrent |
| Doe 1082 | 70.225.138.54 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 04:01:41 AM | BitTorrent |
| Doe 1083 | 70.226.196.116 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:41 AM | BitTorrent |
| Doe 1084 | 70.236.39.179 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:10 AM | BitTorrent |
| Doe 1085 | 70.245.152.171 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 06:36:09 AM | BitTorrent |
| Doe 1086 | 70.36.143.81 | SONIC.NET | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:35 AM | BitTorrent |
| Doe 1087 | 70.58.119.98 | Qwest Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 05:38:50 PM | BitTorrent |