| Doe 1088 | 70.60.38.25 | Road Runner | Tampa Swingers Party PAu003472891 | 10/14/2010 02:10:37 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1089 | 70.63.131.163 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 09:30:16 AM | BitTorrent |
| Doe 1090 | 70.63.75.42 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 07:32:41 PM | BitTorrent |
| Doe 1091 | 70.92.172.146 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 07:45:58 AM | BitTorrent |
| Doe 1092 | 70.95.188.37 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 11:13:30 PM | BitTorrent |
| Doe 1093 | 71.10.72.103 | Charter Communications | Tampa Swingers Party PAu003472891 | 08/17/2010 01:41:54 AM | BitTorrent |
| Doe 1094 | 71.11.209.87 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/26/2010 02:55:16 PM | BitTorrent |
| Doe 1095 | 71.113.18.82 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/25/2010 01:05:06 AM | BitTorrent |
| Doe 1096 | 71.117.233.102 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 10:03:52 PM | BitTorrent |
| Doe 1097 | 71.12.17.215 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 09:46:34 PM | BitTorrent |
| Doe 1098 | 71.12.185.104 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 02:02:08 PM | BitTorrent |
| Doe 1099 | 71.12.232.67 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/13/2010 02:12:49 AM | BitTorrent |
| Doe 1100 | 71.123.226.223 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 10:55:52 PM | BitTorrent |
| Doe 1101 | 71.126.146.118 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 02:11:12 PM | BitTorrent |
| Doe 1102 | 71.126.174.182 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 12:11:11 AM | BitTorrent |
| Doe 1103 | 71.126.246.37 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/19/2010 04:20:09 PM | BitTorrent |
| Doe 1104 | 71.131.13.156 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 03:49:51 AM | BitTorrent |
| Doe 1105 | 71.136.248.245 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/26/2010 07:21:23 AM | BitTorrent |
| Doe 1106 | 71.137.229.148 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/29/2010 12:18:41 PM | BitTorrent |
| Doe 1107 | 71.14.3.214 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/24/2010 07:16:41 AM | BitTorrent |
| Doe 1108 | 71.142.91.47 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/09/2010 08:55:44 PM | BitTorrent |
| Doe 1109 | 71.149.252.124 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/28/2010 07:27:03 PM | BitTorrent |

| Doe 1110 | 71.162.241.48 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 02:51:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1111 | 71.163.238.185 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/14/2010 11:26:50 AM | BitTorrent |
| Doe 1112 | 71.166.117.117 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:40 AM | BitTorrent |
| Doe 1113 | 71.166.45.73 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:47 AM | BitTorrent |
| Doe 1114 | 71.167.191.235 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/14/2010 11:14:42 PM | BitTorrent |
| Doe 1115 | 71.170.155.191 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 02:20:01 PM | BitTorrent |
| Doe 1116 | 71.170.55.36 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/13/2010 03:03:43 AM | BitTorrent |
| Doe 1117 | 71.172.24.144 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 12:58:58 AM | BitTorrent |
| Doe 1118 | 71.172.63.112 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/08/2010 05:05:35 PM | BitTorrent |
| Doe 1119 | 71.172.72.220 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:48 PM | BitTorrent |
| Doe 1120 | 71.173.59.38 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 06:17:50 PM | BitTorrent |
| Doe 1121 | 71.176.226.176 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/13/2010 11:13:38 PM | BitTorrent |
| Doe 1122 | 71.180.129.54 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/20/2010 10:28:05 PM | BitTorrent |
| Doe 1123 | 71.180.160.58 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 08:27:21 PM | BitTorrent |
| Doe 1124 | 71.180.172.111 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 09:21:12 AM | BitTorrent |
| Doe 1125 | 71.180.49.60 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 11:29:24 AM | BitTorrent |
| Doe 1126 | 71.180.87.225 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 09:39:50 PM | BitTorrent |
| Doe 1127 | 71.180.96.153 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/13/2010 09:58:06 PM | BitTorrent |
| Doe 1128 | 71.182.155.99 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/03/2010 12:21:53 AM | BitTorrent |
| Doe 1129 | 71.183.191.84 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 07:32:00 PM | BitTorrent |
| Doe 1130 | 71.183.98.4 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 06:45:12 PM | BitTorrent |
| Doe 1131 | 71.184.209.61 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 04:17:46 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1132 | 71.184.217.246 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 02:58:33 AM | BitTorrent |
| Doe 1133 | 71.184.230.116 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 03:52:35 PM | BitTorrent |
| Doe 1134 | 71.187.251.10 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/14/2010 10:32:09 AM | BitTorrent |
| Doe 1135 | 71.188.157.85 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 12:07:13 PM | BitTorrent |
| Doe 1136 | 71.189.54.195 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 11:29:39 PM | BitTorrent |
| Doe 1137 | 71.190.254.10 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/27/2010 06:37:39 AM | BitTorrent |
| Doe 1138 | 71.191.174.79 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:29 PM | BitTorrent |
| Doe 1139 | 71.192.142.84 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 01:05:37 AM | BitTorrent |
| Doe 1140 | 71.192.208.59 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 05:48:20 PM | BitTorrent |
| Doe 1141 | 71.192.48.180 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 07:34:25 AM | BitTorrent |
| Doe 1142 | 71.192.84.183 | Comcast Cable | Tampa Swingers Party PAu003472891. | 09/15/2010 12:59:28 AM | BitTorrent |
| Doe 1143 | 71.193.36.148 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:41:08 AM | BitTorrent |
| Doe 1144 | 71.193.54.227 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 01:22:26 AM | BitTorrent |
| Doe 1145 | 71.194.247.69 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 01:24:09 PM | BitTorrent |
| Doe 1146 | 71.194.84.121 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 04:48:43 PM | BitTorrent |
| Doe 1147 | 71.195.35.98 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 05:17:14 PM | BitTorrent |
| Doe 1148 | 71.196.209.160 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:22 PM | BitTorrent |
| Doe 1149 | 71.196.215.235 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 12:27:18 PM | BitTorrent |
| Doe 1150 | 71.196.23.36 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:21:02 PM | BitTorrent |
| Doe 1151 | 71.196.90.49 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 11:59:13 AM | BitTorrent |
| Doe 1152 | 71.197.141.2 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 07:24:34 PM | BitTorrent |
| Doe 1153 | 71.197.66.18 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 05:34:09 PM | BitTorrent |

| Doe 1154 | 71.198.152.75 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 03:31:21 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1155 | 71.199.190.20 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:59 PM | BitTorrent |
| Doe 1156 | 71.20.107.72 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/21/2010 11:07:53 PM | BitTorrent |
| Doe 1157 | 71.20.95.53 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:03 PM | BitTorrent |
| Doe 1158 | 71.200.149.120 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 11:16:48 AM | BitTorrent |
| Doe 1159 | 71.200.208.122 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:55 AM | BitTorrent |
| Doe 1160 | 71.200.230.43 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 09:41:48 PM | BitTorrent |
| Doe 1161 | 71.200.245.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 07:10:57 AM | BitTorrent |
| Doe 1162 | 71.201.132.138 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:50 PM | BitTorrent |
| Doe 1163 | 71.201.231.230 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 06:25:55 PM | BitTorrent |
| Doe 1164 | 71.203.136.235 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 07:26:05 PM | BitTorrent |
| Doe 1165 | 71.203.68.195 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 11:02:30 PM | BitTorrent |
| Doe 1166 | 71.204.8.2 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 12:35:46 PM | BitTorrent |
| Doe 1167 | 71.205.14.23 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 09:13:34 AM | BitTorrent |
| Doe 1168 | 71.207.205.119 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 07:00:26 PM | BitTorrent |
| Doe 1169 | 71.21.130.173 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/19/2010 11:24:20 AM | BitTorrent |
| Doe 1170 | 71.21.231.102 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 08/25/2010 07:26:11 AM | BitTorrent |
| Doe 1171 | 71.212.28.194 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/22/2010 08:03:01 AM | BitTorrent |
| Doe 1172 | 71.213.36.220 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 02:59:40 PM | BitTorrent |
| Doe 1173 | 71.214.69.7 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 07:20:57 PM | BitTorrent |
| Doe 1174 | 71.214.78.170 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/25/2010 03:37:38 PM | BitTorrent |
| Doe 1175 | 71.22.42.97 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/09/2010 05:45:12 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1176 | 71.22.80.123 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/25/2010 11:08:07 AM | BitTorrent |
| Doe 1177 | 71.221.98.185 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/24/2010 10:28:49 AM | BitTorrent |
| Doe 1178 | 71.224.17.117 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/02/2010 10:59:02 AM | BitTorrent |
| Doe 1179 | 71.225.11.226 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:45 PM | BitTorrent |
| Doe 1180 | 71.225.146.168 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 09:14:15 PM | BitTorrent |
| Doe 1181 | 71.225.201.116 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 08:03:11 PM | BitTorrent |
| Doe 1182 | 71.225.214.127 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 11:52:22 PM | BitTorrent |
| Doe 1183 | 71.226.112.218 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 06:18:05 AM | BitTorrent |
| Doe 1184 | 71.227.117.217 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 05:10:56 PM | BitTorrent |
| Doe 1185 | 71.227.152.28 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 02:22:50 PM | BitTorrent |
| Doe 1186 | 71.227.232.227 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/08/2010 05:43:25 AM | BitTorrent |
| Doe 1187 | 71.227.239.36 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 07:16:49 PM | BitTorrent |
| Doe 1188 | 71.227.255.45 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:40 PM | BitTorrent |
| Doe 1189 | 71.227.38.175 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/19/2010 01:11:45 PM | BitTorrent |
| Doe 1190 | 71.227.62.220 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:29 PM | BitTorrent |
| Doe 1191 | 71.228.110.170 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 08:32:49 PM | BitTorrent |
| Doe 1192 | 71.228.206.165 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 07:35:27 AM | BitTorrent |
| Doe 1193 | 71.228.33.101 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:43:13 PM | BitTorrent |
| Doe 1194 | 71.229.163.183 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:13:24 PM | BitTorrent |
| Doe 1195 | 71.229.228.239 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 05:55:39 PM | BitTorrent |
| Doe 1196 | 71.23.215.43 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/29/2010 02:56:30 AM | BitTorrent |
| Doe 1197 | 71.23.75.100 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:59 AM | BitTorrent |

| Doe 1198 | 71.230.77.20 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 02:55:34 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1199 | 71.231.163.62 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:41:05 AM | BitTorrent |
| Doe 1200 | 71.231.240.101 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 02:18:22 PM | BitTorrent |
| Doe 1201 | 71.232.18.53 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:53 AM | BitTorrent |
| Doe 1202 | 71.232.25.115 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 10:24:51 PM | BitTorrent |
| Doe 1203 | 71.232.41.242 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 06:00:26 PM | BitTorrent |
| Doe 1204 | 71.232.52.54 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:17 AM | BitTorrent |
| Doe 1205 | 71.232.70.190 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:22 AM | BitTorrent |
| Doe 1206 | 71.233.72.59 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/19/2010 08:38:32 PM | BitTorrent |
| Doe 1207 | 71.235.62.86 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/15/2010 11:14:16 AM | BitTorrent |
| Doe 1208 | 71.236.89.162 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 08:40:58 AM | BitTorrent |
| Doe 1209 | 71.237.172.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:55 AM | BitTorrent |
| Doe 1210 | 71.238.195.245 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:35 PM | BitTorrent |
| Doe 1211 | 71.238.29.250 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 12:04:55 AM | BitTorrent |
| Doe 1212 | 71.238.90.231 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 08:01:39 AM | BitTorrent |
| Doe 1213 | 71.239.149.201 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/26/2010 08:04:04 AM | BitTorrent |
| Doe 1214 | 71.239.215.119 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 01:18:04 PM | BitTorrent |
| Doe 1215 | 71.239.45.75 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:19 PM | BitTorrent |
| Doe 1216 | 71.239.70.184 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:20:56 PM | BitTorrent |
| Doe 1217 | 71.249.60.253 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 08:07:11 PM | BitTorrent |
| Doe 1218 | 71.251.99.231 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 08:01:31 AM | BitTorrent |
| Doe 1219 | 71.252.128.93 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 12:12:53 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1220 | 71.30.209.207 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 09:00:52 AM | BitTorrent |
| Doe 1221 | 71.33.217.222 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/14/2010 01:09:27 AM | BitTorrent |
| Doe 1222 | 71.35.240.39 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/02/2010 10:13:22 AM | BitTorrent |
| Doe 1223 | 71.35.243.175 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/30/2010 02:58:58 AM | BitTorrent |
| Doe 1224 | 71.38.235.110 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 03:28:34 PM | BitTorrent |
| Doe 1225 | 71.51.252.49 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 10/13/2010 09:10:29 AM | BitTorrent |
| Doe 1226 | 71.56.120.211 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 09:35:25 PM | BitTorrent |
| Doe 1227 | 71.57.114.24 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:05 AM | BitTorrent |
| Doe 1228 | 71.57.126.164 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:05:59 AM | BitTorrent |
| Doe 1229 | 71.57.160.60 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 01:45:52 PM | BitTorrent |
| Doe 1230 | 71.57.176.232 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 01:37:31 PM | BitTorrent |
| Doe 1231 | 71.58.115.19 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 12:52:12 PM | BitTorrent |
| Doe 1232 | 71.59.1.133 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 11:45:56 PM | BitTorrent |
| Doe 1233 | 71.59.160.160 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 04:05:22 PM | BitTorrent |
| Doe 1234 | 71.59.175.159 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 10:55:51 PM | BitTorrent |
| Doe 1235 | 71.59.208.105 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 06:35:49 PM | BitTorrent |
| Doe 1236 | 71.59.244.34 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 01:20:41 AM | BitTorrent |
| Doe 1237 | 71.60.41.243 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:33 AM | BitTorrent |
| Doe 1238 | 71.60.79.197 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 01:01:58 PM | BitTorrent |
| Doe 1239 | 71.61.161.241 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 09:16:56 AM | BitTorrent |
| Doe 1240 | 71.61.229.198 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:26 AM | BitTorrent |
| Doe 1241 | 71.61.33.30 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 06:01:56 PM | BitTorrent |

| Doe 1242 | 71.61.58.2 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:19:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1243 | 71.62.227.179 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 09:54:50 PM | BitTorrent |
| Doe 1244 | 71.62.240.87 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/17/2010 11:59:56 PM | BitTorrent |
| Doe 1245 | 71.63.168.163 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:36 PM | BitTorrent |
| Doe 1246 | 71.64.22.139 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 01:46:08 PM | BitTorrent |
| Doe 1247 | 71.65.111.202 | Road Runner | Tampa Swingers Party PAu003472891 | 10/04/2010 04:51:15 PM | BitTorrent |
| Doe 1248 | 71.66.224.100 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 10:37:16 PM | BitTorrent |
| Doe 1249 | 71.66.227.130 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 10:02:02 PM | BitTorrent |
| Doe 1250 | 71.68.125.253 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 02:24:57 PM | BitTorrent |
| Doe 1251 | 71.68.51.12 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 08:46:10 AM | BitTorrent |
| Doe 1252 | 71.7.64.139 | Iowa Telecom | Tampa Swingers Party PAu003472891 | 09/18/2010 09:25:27 PM | BitTorrent |
| Doe 1253 | 71.72.201.138 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:57 PM | BitTorrent |
| Doe 1254 | 71.72.247.117 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 06:20:26 PM | BitTorrent |
| Doe 1255 | 71.75.211.222 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:03 AM | BitTorrent |
| Doe 1256 | 71.75.218.137 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 11:25:59 PM | BitTorrent |
| Doe 1257 | 71.79.126.5 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 08:30:35 PM | BitTorrent |
| Doe 1258 | 71.79.36.1 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 11:55:42 AM | BitTorrent |
| Doe 1259 | 71.80.112.181 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:55 PM | BitTorrent |
| Doe 1260 | 71.80.26.226 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 06:20:59 PM | BitTorrent |
| Doe 1261 | 71.80.6.138 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/24/2010 07:00:23 PM | BitTorrent |
| Doe 1262 | 71.81.52.98 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 05:24:56 PM | BitTorrent |
| Doe 1263 | 71.83.103.79 | Charter Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 07:56:02 PM | BitTorrent |

| Doe 1264 | 71.89.66.18 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 11:14:55 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1265 | 71.9.194.9 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/03/2010 06:42:41 PM | BitTorrent |
| Doe 1266 | 71.90.80.75 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/25/2010 05:11:22 PM | BitTorrent |
| Doe 1267 | 71.91.123.241 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 06:21:16 PM | BitTorrent |
| Doe 1268 | 71.93.193.45 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 04:46:21 PM | BitTorrent |
| Doe 1269 | 71.93.70.15 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 10:52:50 PM | BitTorrent |
| Doe 1270 | 71.94.74.19 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 01:38:11 AM | BitTorrent |
| Doe 1271 | 72.129.30.107 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 11:00:07 AM | BitTorrent |
| Doe 1272 | 72.129.71.79 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:14 AM | BitTorrent |
| Doe 1273 | 72.130.159.215 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:33 AM | BitTorrent |
| Doe 1274 | 72.130.22.37 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:14 AM | BitTorrent |
| Doe 1275 | 72.134.50.27 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:52 PM | BitTorrent |
| Doe 1276 | 72.135.102.146 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:33 PM | BitTorrent |
| Doe 1277 | 72.135.125.74 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 12:00:51 AM | BitTorrent |
| Doe 1278 | 72.152.22.129 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/23/2010 12:32:06 PM | BitTorrent |
| Doe 1279 | 72.160.140.79 | CenturyTel Internet Holdings | Tampa Swingers Party PAu003472891 | 09/12/2010 12:37:54 AM | BitTorrent |
| Doe 1280 | 72.160.143.191 | CenturyTel Internet Holdings | Tampa Swingers Party PAu003472891 | 09/26/2010 11:27:03 PM | BitTorrent |
| Doe 1281 | 72.178.37.233 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 10:50:50 PM | BitTorrent |
| Doe 1282 | 72.181.34.30 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 02:46:00 AM | BitTorrent |
| Doe 1283 | 72.183.250.41 | Road Runner | Tampa Swingers Party PAu003472891 | 10/10/2010 11:46:37 PM | BitTorrent |
| Doe 1284 | 72.184.0.241 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 05:54:03 AM | BitTorrent |
| Doe 1285 | 72.184.109.115 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 11:44:29 PM | BitTorrent |

| Doe 1286 | 72.185.141.146 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 11:13:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1287 | 72.185.75.120 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 06:40:27 PM | BitTorrent |
| Doe 1288 | 72.186.103.187 | Road Runner | Tampa Swingers Party PAu003472891 | 10/14/2010 07:46:01 PM | BitTorrent |
| Doe 1289 | 72.186.177.58 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 11:08:45 PM | BitTorrent |
| Doe 1290 | 72.186.195.121 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 02:11:05 AM | BitTorrent |
| Doe 1291 | 72.186.213.89 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 08:23:23 PM | BitTorrent |
| Doe 1292 | 72.186.78.7 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 06:14:07 AM | BitTorrent |
| Doe 1293 | 72.187.238.134 | Road Runner | Tampa Swingers Party PAu003472891 | 10/14/2010 12:37:44 PM | BitTorrent |
| Doe 1294 | 72.187.52.212 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 12:16:40 AM | BitTorrent |
| Doe 1295 | 72.187.83.154 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 06:49:13 PM | BitTorrent |
| Doe 1296 | 72.187.96.188 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 01:03:43 AM | BitTorrent |
| Doe 1297 | 72.188.190.33 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:52 AM | BitTorrent |
| Doe 1298 | 72.188.226.223 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 11:18:17 AM | BitTorrent |
| Doe 1299 | 72.188.37.189 | Road Runner | Tampa Swingers Party PAu003472891 | 08/25/2010 07:54:54 AM | BitTorrent |
| Doe 1300 | 72.188.7.204 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 11:14:28 PM | BitTorrent |
| Doe 1301 | 72.189.228.122 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:42 PM | BitTorrent |
| Doe 1302 | 72.191.54.3 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 07:40:23 AM | BitTorrent |
| Doe 1303 | 72.196.120.138 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/21/2010 08:39:06 PM | BitTorrent |
| Doe 1304 | 72.196.210.241 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:50 AM | BitTorrent |
| Doe 1305 | 72.196.99.241 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:10 AM | BitTorrent |
| Doe 1306 | 72.198.73.213 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/20/2010 10:52:34 PM | BitTorrent |
| Doe 1307 | 72.199.194.217 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/22/2010 07:37:59 PM | BitTorrent |

| Doe 1308 | 72.199.241.139 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 07:55:30 AM | BitTorrent |
|----------|----------------|--------------------|-----------------------------------|------------------------|------------|
| Doe 1309 | 72.200.175.30 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:45 AM | BitTorrent |
| Doe 1310 | 72.204.205.196 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 08:59:50 PM | BitTorrent |
| Doe 1311 | 72.204.23.214 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:09 AM | BitTorrent |
| Doe 1312 | 72.204.252.156 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/09/2010 10:02:50 AM | BitTorrent |
| Doe 1313 | 72.204.82.103 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/02/2010 04:27:45 AM | BitTorrent |
| Doe 1314 | 72.205.219.104 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/18/2010 06:58:26 AM | BitTorrent |
| Doe 1315 | 72.207.80.43 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/24/2010 11:14:01 AM | BitTorrent |
| Doe 1316 | 72.207.81.139 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 01:55:30 AM | BitTorrent |
| Doe 1317 | 72.208.187.72 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 06:34:14 PM | BitTorrent |
| Doe 1318 | 72.208.197.193 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/21/2010 01:58:11 AM | BitTorrent |
| Doe 1319 | 72.211.146.66 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 12:26:59 AM | BitTorrent |
| Doe 1320 | 72.218.151.6 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:30 PM | BitTorrent |
| Doe 1321 | 72.218.159.44 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/19/2010 10:30:48 PM | BitTorrent |
| Doe 1322 | 72.218.213.233 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 08:58:35 PM | BitTorrent |
| Doe 1323 | 72.218.5.90 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 11:32:22 PM | BitTorrent |
| Doe 1324 | 72.218.60.230 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/23/2010 08:04:56 PM | BitTorrent |
| Doe 1325 | 72.219.211.66 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/23/2010 04:59:11 AM | BitTorrent |
| Doe 1326 | 72.220.105.244 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 05:03:17 PM | BitTorrent |
| Doe 1327 | 72.220.83.192 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/20/2010 01:20:21 AM | BitTorrent |
| Doe 1328 | 72.221.86.195 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/12/2010 11:14:23 AM | BitTorrent |
| Doe 1329 | 72.224.171.73 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 11:08:00 AM | BitTorrent |

| Doe 1330 | 72.224.216.210 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 07:21:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1331 | 72.224.223.214 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:53:04 AM | BitTorrent |
| Doe 1332 | 72.225.28.52 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 07:50:15 PM | BitTorrent |
| Doe 1333 | 72.226.11.250 | Road Runner | Tampa Swingers Party PAu003472891 | 10/26/2010 11:14:55 AM | BitTorrent |
| Doe 1334 | 72.226.12.109 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 01:45:42 PM | BitTorrent |
| Doe 1335 | 72.228.183.17 | Road Runner | Tampa Swingers Party PAu003472891 | 10/02/2010 02:58:02 AM | BitTorrent |
| Doe 1336 | 72.23.53.108 | Armstrong Cable Services | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:46 PM | BitTorrent |
| Doe 1337 | 72.234.58.82 | Hawaiian Telcom Services Company | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:24 AM | BitTorrent |
| Doe 1338 | 72.240.133.150 | Buckeye Cablevision | Tampa Swingers Party PAu003472891 | 09/19/2010 02:03:12 PM | BitTorrent |
| Doe 1339 | 72.28.143.159 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 10/02/2010 03:25:26 AM | BitTorrent |
| Doe 1340 | 72.28.150.226 | Atlantic Broadband | Tampa Swingers Party PAu003472891 | 09/22/2010 12:17:34 PM | BitTorrent |
| Doe 1341 | 72.47.148.57 | Cebridge Connections | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:24 AM | BitTorrent |
| Doe 1342 | 72.60.35.82 | Sprint PCS | Tampa Swingers Party PAu003472891 | 10/12/2010 11:37:31 AM | BitTorrent |
| Doe 1343 | 72.71.253.171 | Fairpoint Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:26:43 AM | BitTorrent |
| Doe 1344 | 72.72.116.99 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 12:26:26 PM | BitTorrent |
| Doe 1345 | 72.75.234.225 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/08/2010 09:50:50 AM | BitTorrent |
| Doe 1346 | 72.77.187.23 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/18/2010 01:07:01 AM | BitTorrent |
| Doe 1347 | 72.79.138.176 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 06:00:46 PM | BitTorrent |
| Doe 1348 | 72.84.48.187 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 12:32:55 PM | BitTorrent |
| Doe 1349 | 72.84.88.144 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 06:23:53 PM | BitTorrent |
| Doe 1350 | 72.84.88.7 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/29/2010 07:30:50 PM | BitTorrent |
| Doe 1351 | 72.91.219.208 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:01 AM | BitTorrent |

| Doe 1352 | 72.91.234.119 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/26/2010 10:47:23 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1353 | 72.93.69.113 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 07:17:36 PM | BitTorrent |
| Doe 1354 | 72.94.242.204 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:20 PM | BitTorrent |
| Doe 1355 | 72.94.243.26 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 05:15:50 PM | BitTorrent |
| Doe 1356 | 74.100.191.35 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/16/2010 06:54:18 PM | BitTorrent |
| Doe 1357 | 74.100.90.116 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:37 AM | BitTorrent |
| Doe 1358 | 74.101.174.220 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:31 AM | BitTorrent |
| Doe 1359 | 74.101.226.156 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/26/2010 08:42:55 PM | BitTorrent |
| Doe 1360 | 74.101.253.9 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 01:34:04 AM | BitTorrent |
| Doe 1361 | 74.102.99.159 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/11/2010 06:35:41 PM | BitTorrent |
| Doe 1362 | 74.103.11.54 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:24 AM | BitTorrent |
| Doe 1363 | 74.103.167.227 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:19 AM | BitTorrent |
| Doe 1364 | 74.105.37.147 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 07:50:56 PM | BitTorrent |
| Doe 1365 | 74.105.57.194 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 04:17:53 AM | BitTorrent |
| Doe 1366 | 74.107.152.187 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 01:09:30 AM | BitTorrent |
| Doe 1367 | 74.107.75.27 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/08/2010 02:18:42 PM | BitTorrent |
| Doe 1368 | 74.108.11.60 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 06:23:30 AM | BitTorrent |
| Doe 1369 | 74.108.2.154 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 12:54:35 AM | BitTorrent |
| Doe 1370 | 74.108.83.224 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:35 AM | BitTorrent |
| Doe 1371 | 74.109.16.134 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/20/2010 12:02:10 PM | BitTorrent |
| Doe 1372 | 74.110.107.164 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/11/2010 08:32:36 PM | BitTorrent |
| Doe 1373 | 74.110.183.163 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 01:43:24 AM | BitTorrent |

| Doe 1374 | 74.128.114.232 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/13/2010 04:33:20 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1375 | 74.129.176.148 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/16/2010 08:01:53 AM | BitTorrent |
| Doe 1376 | 74.129.250.151 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/16/2010 09:15:58 PM | BitTorrent |
| Doe 1377 | 74.130.226.193 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 10/25/2010 09:37:56 AM | BitTorrent |
| Doe 1378 | 74.131.214.65 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 10/07/2010 10:18:21 PM | BitTorrent |
| Doe 1379 | 74.132.11.36 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/29/2010 09:26:44 PM | BitTorrent |
| Doe 1380 | 74.132.236.133 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/16/2010 06:46:21 PM | BitTorrent |
| Doe 1381 | 74.132.29.36 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 10/13/2010 09:10:41 AM | BitTorrent |
| Doe 1382 | 74.132.42.68 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/22/2010 02:35:29 PM | BitTorrent |
| Doe 1383 | 74.141.211.148 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/19/2010 06:12:01 AM | BitTorrent |
| Doe 1384 | 74.141.212.235 | Insight Communications Company | Tampa Swingers Party PAu003472891 | 09/23/2010 01:12:14 AM | BitTorrent |
| Doe 1385 | 74.160.225.6 | BellSouth.net | Tampa Swingers Party PAu003472891 | 10/07/2010 10:09:11 PM | BitTorrent |
| Doe 1386 | 74.160.38.62 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/13/2010 02:34:36 AM | BitTorrent |
| Doe 1387 | 74.162.95.128 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:23 AM | BitTorrent |
| Doe 1388 | 74.167.196.146 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/17/2010 12:25:15 PM | BitTorrent |
| Doe 1389 | 74.167.85.132 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/13/2010 04:33:06 AM | BitTorrent |
| Doe 1390 | 74.192.209.110 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/11/2010 05:03:41 PM | BitTorrent |
| Doe 1391 | 74.193.242.196 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/08/2010 10:49:52 AM | BitTorrent |
| Doe 1392 | 74.193.245.194 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/09/2010 12:11:38 PM | BitTorrent |
| Doe 1393 | 74.196.65.176 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 09:50:23 PM | BitTorrent |

| Doe 1394 | 74.199.49.254 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/18/2010 12:42:30 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1395 | 74.204.141.219 | Allegiance Communications, LLC | Tampa Swingers Party PAu003472891 | 09/13/2010 02:53:23 AM | BitTorrent |
| Doe 1396 | 74.214.61.23 | GMP Cable TV | Tampa Swingers Party PAu003472891 | 09/28/2010 12:10:40 PM | BitTorrent |
| Doe 1397 | 74.236.62.187 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/18/2010 02:27:48 PM | BitTorrent |
| Doe 1398 | 74.244.104.193 | BellSouth.net | Tampa Swingers Party PAu003472891 | 10/09/2010 11:48:19 AM | BitTorrent |
| Doe 1399 | 74.32.40.195 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/25/2010 10:36:40 PM | BitTorrent |
| Doe 1400 | 74.32.46.252 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/26/2010 02:27:56 PM | BitTorrent |
| Doe 1401 | 74.32.51.70 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/25/2010 10:56:27 PM | BitTorrent |
| Doe 1402 | 74.32.71.9 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/26/2010 06:17:35 PM | BitTorrent |
| Doe 1403 | 74.34.16.90 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 09/19/2010 04:12:13 AM | BitTorrent |
| Doe 1404 | 74.34.25.216 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/19/2010 11:14:05 PM | BitTorrent |
| Doe 1405 | 74.38.116.34 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 09/19/2010 11:32:23 PM | BitTorrent |
| Doe 1406 | 74.39.76.118 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 09/26/2010 07:59:31 PM | BitTorrent |
| Doe 1407 | 74.44.8.118 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 09/11/2010 06:20:51 PM | BitTorrent |
| Doe 1408 | 74.44.9.145 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:27 PM | BitTorrent |
| Doe 1409 | 74.46.153.79 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/22/2010 11:59:52 PM | BitTorrent |
| Doe 1410 | 74.47.13.37 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/20/2010 12:50:26 PM | BitTorrent |
| Doe 1411 | 74.47.80.42 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/02/2010 09:36:25 AM | BitTorrent |
| Doe 1412 | 74.47.91.168 | Frontier Communications of America | Tampa Swingers Party PAu003472891 | 10/10/2010 06:09:51 PM | BitTorrent |

| Doe 1413 | 74.60.86.85 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 08/17/2010 08:18:57 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1414 | 74.64.78.27 | Road Runner | Tampa Swingers Party PAu003472891 | 10/05/2010 11:50:16 AM | BitTorrent |
| Doe 1415 | 74.65.41.162 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:54 PM | BitTorrent |
| Doe 1416 | 74.65.92.244 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 12:49:06 PM | BitTorrent |
| Doe 1417 | 74.67.77.44 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 09:24:36 AM | BitTorrent |
| Doe 1418 | 74.68.120.218 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 02:20:46 AM | BitTorrent |
| Doe 1419 | 74.68.42.156 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 08:01:13 AM | BitTorrent |
| Doe 1420 | 74.70.129.223 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 12:31:43 PM | BitTorrent |
| Doe 1421 | 74.70.206.164 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 11:02:35 AM | BitTorrent |
| Doe 1422 | 74.70.212.88 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 07:40:09 PM | BitTorrent |
| Doe 1423 | 74.70.253.105 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 02:49:58 AM | BitTorrent |
| Doe 1424 | 74.72.142.120 | Road Runner | Tampa Swingers Party PAu003472891 | 10/22/2010 07:00:51 PM | BitTorrent |
| Doe 1425 | 74.72.79.111 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 08:04:06 PM | BitTorrent |
| Doe 1426 | 74.73.2.234 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 08:47:07 PM | BitTorrent |
| Doe 1427 | 74.73.247.10 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 09:20:39 PM | BitTorrent |
| Doe 1428 | 74.73.45.141 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 05:17:20 PM | BitTorrent |
| Doe 1429 | 74.73.86.32 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 07:04:58 PM | BitTorrent |
| Doe 1430 | 74.76.167.127 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 11:33:46 PM | BitTorrent |
| Doe 1431 | 74.76.35.24 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 06:51:30 PM | BitTorrent |
| Doe 1432 | 74.78.116.64 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 10:06:33 PM | BitTorrent |
| Doe 1433 | 74.78.171.154 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 05:48:13 PM | BitTorrent |
| Doe 1434 | 74.78.5.139 | Road Runner | Tampa Swingers Party PAu003472891 | 09/29/2010 05:49:00 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1435 | 74.79.145.1 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 06:50:37 PM | BitTorrent |
| Doe 1436 | 74.79.187.128 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 11:13:31 AM | BitTorrent |
| Doe 1437 | 74.83.226.219 | Fuse Internet Access | Tampa Swingers Party PAu003472891 | 09/12/2010 03:20:49 AM | BitTorrent |
| Doe 1438 | 74.88.178.116 | Optimum Online | Tampa Swingers Party PAu003472891 | 10/18/2010 11:13:21 PM | BitTorrent |
| Doe 1439 | 74.95.159.105 | Comcast Business Communications | Tampa Swingers Party PAu003472891 | 10/23/2010 03:35:11 AM | BitTorrent |
| Doe 1440 | 74.96.163.4 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:11 AM | BitTorrent |
| Doe 1441 | 74.96.178.81 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/11/2010 08:32:21 PM | BitTorrent |
| Doe 1442 | 74.98.247.11 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 02:57:31 AM | BitTorrent |
| Doe 1443 | 74.98.86.223 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 07:40:17 AM | BitTorrent |
| Doe 1444 | 74.99.179.43 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:38 PM | BitTorrent |
| Doe 1445 | 74.99.215.37 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/17/2010 08:37:35 AM | BitTorrent |
| Doe 1446 | 74.99.66.179 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 05:05:53 PM | BitTorrent |
| Doe 1447 | 75.10.71.179 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/25/2010 07:47:59 AM | BitTorrent |
| Doe 1448 | 75.105.40.205 | Wildblue Communications | Tampa Swingers Party PAu003472891 | 10/19/2010 06:24:47 PM | BitTorrent |
| Doe 1449 | 75.108.161.160 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 03:53:52 PM | BitTorrent |
| Doe 1450 | 75.109.99.70 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:18:56 AM | BitTorrent |
| Doe 1451 | 75.110.242.42 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 10/02/2010 11:24:02 PM | BitTorrent |
| Doe 1452 | 75.111.10.222 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/22/2010 12:46:05 PM | BitTorrent |
| Doe 1453 | 75.111.100.224 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 12:43:51 AM | BitTorrent |
| Doe 1454 | 75.111.216.28 | Suddenlink Communications | Tampa Swingers Party PAu003472891 | 09/13/2010 02:35:04 PM | BitTorrent |
| Doe 1455 | 75.117.176.213 | Windstream Communications | Tampa Swingers Party PAu003472891 | 10/22/2010 01:22:08 AM | BitTorrent |
| Doe 1456 | 75.118.178.129 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/18/2010 10:43:21 PM | BitTorrent |

| Doe 1457 | 75.133.58.81 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:34 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1458 | 75.134.23.49 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 05:22:40 PM | BitTorrent |
| Doe 1459 | 75.138.107.117 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 10:08:49 PM | BitTorrent |
| Doe 1460 | 75.138.112.163 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:07 AM | BitTorrent |
| Doe 1461 | 75.138.117.123 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 12:31:09 AM | BitTorrent |
| Doe 1462 | 75.138.253.220 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/28/2010 07:36:40 AM | BitTorrent |
| Doe 1463 | 75.142.50.232 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/20/2010 06:07:07 PM | BitTorrent |
| Doe 1464 | 75.15.167.170 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 12:02:17 PM | BitTorrent |
| Doe 1465 | 75.164.7.15 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/14/2010 10:47:19 AM | BitTorrent |
| Doe 1466 | 75.164.76.164 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/21/2010 11:58:53 PM | BitTorrent |
| Doe 1467 | 75.170.239.99 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/06/2010 12:23:28 AM | BitTorrent |
| Doe 1468 | 75.172.156.156 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 04:57:48 AM | BitTorrent |
| Doe 1469 | 75.173.132.23 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 06:13:51 AM | BitTorrent |
| Doe 1470 | 75.173.148.142 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 02:47:16 PM | BitTorrent |
| Doe 1471 | 75.174.217.149 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 11:32:37 PM | BitTorrent |
| Doe 1472 | 75.174.221.74 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/16/2010 11:48:14 PM | BitTorrent |
| Doe 1473 | 75.174.223.188 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/14/2010 07:14:12 PM | BitTorrent |
| Doe 1474 | 75.176.155.92 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 08:52:31 AM | BitTorrent |
| Doe 1475 | 75.180.29.49 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 05:04:55 PM | BitTorrent |
| Doe 1476 | 75.181.23.125 | Road Runner | Tampa Swingers Party PAu003472891 | 10/24/2010 12:36:22 PM | BitTorrent |
| Doe 1477 | 75.181.52.234 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 06:27:20 PM | BitTorrent |
| Doe 1478 | 75.184.102.252 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 01:13:31 PM | BitTorrent |

| Doe 1479 | 75.184.32.36 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 12:11:20 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1480 | 75.189.142.236 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 02:40:51 PM | BitTorrent |
| Doe 1481 | 75.191.166.230 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 04:59:19 PM | BitTorrent |
| Doe 1482 | 75.196.254.132 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 09/13/2010 11:08:52 AM | BitTorrent |
| Doe 1483 | 75.199.65.145 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 09/21/2010 03:59:00 PM | BitTorrent |
| Doe 1484 | 75.21.87.80 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 06:20:56 AM | BitTorrent |
| Doe 1485 | 75.211.202.137 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 10/09/2010 12:04:53 AM | BitTorrent |
| Doe 1486 | 75.211.231.159 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 10/08/2010 06:14:47 PM | BitTorrent |
| Doe 1487 | 75.211.65.213 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 10/08/2010 04:45:03 PM | BitTorrent |
| Doe 1488 | 75.211.67.3 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 09/19/2010 08:42:13 PM | BitTorrent |
| Doe 1489 | 75.219.188.186 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 10/03/2010 11:41:47 AM | BitTorrent |
| Doe 1490 | 75.219.222.168 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 10/03/2010 06:10:17 AM | BitTorrent |
| Doe 1491 | 75.220.145.126 | Cellco Partnership DBA Verizon Wireless | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:24 AM | BitTorrent |
| Doe 1492 | 75.28.123.198 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 01:24:02 PM | BitTorrent |
| Doe 1493 | 75.4.13.242 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 02:55:16 AM | BitTorrent |
| Doe 1494 | 75.4.230.61 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/11/2010 04:05:12 PM | BitTorrent |
| Doe 1495 | 75.4.255.70 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/17/2010 09:13:39 AM | BitTorrent |
| Doe 1496 | 75.42.210.7 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/16/2010 11:14:45 PM | BitTorrent |
| Doe 1497 | 75.45.179.106 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/19/2010 12:06:55 PM | BitTorrent |
| Doe 1498 | 75.45.96.186 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 09:29:39 PM | BitTorrent |

| Doe 1499 | 75.58.157.214 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:06 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1500 | 75.63.144.207 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:32 AM | BitTorrent |
| Doe 1501 | 75.63.156.15 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 07:58:02 PM | BitTorrent |
| Doe 1502 | 75.64.219.135 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 02:06:16 PM | BitTorrent |
| Doe 1503 | 75.66.137.247 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 12:46:06 AM | BitTorrent |
| Doe 1504 | 75.66.157.10 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/19/2010 06:43:11 PM | BitTorrent |
| Doe 1505 | 75.66.188.240 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 04:26:24 PM | BitTorrent |
| Doe 1506 | 75.67.128.159 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 11:14:06 AM | BitTorrent |
| Doe 1507 | 75.67.17.166 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 11:59:30 PM | BitTorrent |
| Doe 1508 | 75.68.206.73 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 11:06:19 PM | BitTorrent |
| Doe 1509 | 75.68.72.232 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:54:58 AM | BitTorrent |
| Doe 1510 | 75.69.152.250 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 02:49:59 AM | BitTorrent |
| Doe 1511 | 75.71.101.18 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 08:58:18 PM | BitTorrent |
| Doe 1512 | 75.71.224.78 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 07:37:39 PM | BitTorrent |
| Doe 1513 | 75.72.198.199 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 11:59:05 PM | BitTorrent |
| Doe 1514 | 75.72.65.166 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 09:39:40 PM | BitTorrent |
| Doe 1515 | 75.73.117.185 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/25/2010 07:55:09 AM | BitTorrent |
| Doe 1516 | 75.73.18.216 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 10:00:54 PM | BitTorrent |
| Doe 1517 | 75.73.33.110 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 01:40:22 PM | BitTorrent |
| Doe 1518 | 75.74.203.74 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/15/2010 05:51:25 AM | BitTorrent |
| Doe 1519 | 75.74.244.91 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 05:47:21 PM | BitTorrent |
| Doe 1520 | 75.75.160.11 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:51:37 AM | BitTorrent |

| Doe 1521 | 75.76.57.42 | Knology | Tampa Swingers Party PAu003472891 | 09/28/2010 07:46:05 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1522 | 75.76.68.73 | Knology | Tampa Swingers Party PAu003472891 | 09/14/2010 10:56:48 PM | BitTorrent |
| Doe 1523 | 75.80.209.200 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 11:02:56 AM | BitTorrent |
| Doe 1524 | 75.81.201.143 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 02:59:03 AM | BitTorrent |
| Doe 1525 | 75.81.28.5 | Road Runner | Tampa Swingers Party PAu003472891 | 10/13/2010 06:51:14 PM | BitTorrent |
| Doe 1526 | 75.82.23.36 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 10:18:51 AM | BitTorrent |
| Doe 1527 | 75.83.4.222 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 07:57:39 AM | BitTorrent |
| Doe 1528 | 75.84.67.174 | Road Runner | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:26 AM | BitTorrent |
| Doe 1529 | 75.85.171.199 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 11:12:07 AM | BitTorrent |
| Doe 1530 | 75.85.194.246 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 02:23:24 PM | BitTorrent |
| Doe 1531 | 75.85.197.41 | Road Runner | Tampa Swingers Party PAu003472891 | 09/14/2010 09:42:57 AM | BitTorrent |
| Doe 1532 | 75.88.177.166 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 10:42:45 AM | BitTorrent |
| Doe 1533 | 75.88.179.45 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 03:04:37 PM | BitTorrent |
| Doe 1534 | 75.88.181.188 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 07:15:37 PM | BitTorrent |
| Doe 1535 | 75.9.59.26 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/17/2010 07:42:58 AM | BitTorrent |
| Doe 1536 | 75.91.2.212 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 12:02:15 PM | BitTorrent |
| Doe 1537 | 75.94.113.0 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/12/2010 01:11:37 PM | BitTorrent |
| Doe 1538 | 75.95.187.17 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/18/2010 01:58:13 AM | BitTorrent |
| Doe 1539 | 76.1.173.187 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 10/19/2010 11:15:00 PM | BitTorrent |
| Doe 1540 | 76.1.175.57 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 09/14/2010 08:01:31 AM | BitTorrent |
| Doe 1541 | 76.100.210.49 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:35:34 PM | BitTorrent |
| Doe 1542 | 76.100.238.253 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:38:11 AM | BitTorrent |

| Doe 1543 | 76.100.56.95 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 04:04:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1544 | 76.100.8.254 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:11:25 AM | BitTorrent |
| Doe 1545 | 76.102.28.182 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 08:27:16 PM | BitTorrent |
| Doe 1546 | 76.102.28.255 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:15:04 PM | BitTorrent |
| Doe 1547 | 76.102.33.47 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 10:01:01 PM | BitTorrent |
| Doe 1548 | 76.103.112.238 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 11:04:26 AM | BitTorrent |
| Doe 1549 | 76.103.227.216 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:24:48 AM | BitTorrent |
| Doe 1550 | 76.103.83.140 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 01:07:54 PM | BitTorrent |
| Doe 1551 | 76.104.239.2 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 06:51:34 PM | BitTorrent |
| Doe 1552 | 76.105.128.23 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 02:25:39 PM | BitTorrent |
| Doe 1553 | 76.105.144.82 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 11:19:20 AM | BitTorrent |
| Doe 1554 | 76.106.162.119 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 10:42:48 AM | BitTorrent |
| Doe 1555 | 76.106.172.194 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/05/2010 07:22:28 AM | BitTorrent |
| Doe 1556 | 76.107.187.99 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:40 PM | BitTorrent |
| Doe 1557 | 76.108.11.147 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 01:40:34 AM | BitTorrent |
| Doe 1558 | 76.109.227.176 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 12:12:34 PM | BitTorrent |
| Doe 1559 | 76.109.227.201 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 09:19:21 PM | BitTorrent |
| Doe 1560 | 76.11.250.88 | New Wave Communications | Tampa Swingers Party PAu003472891 | 10/06/2010 02:49:59 AM | BitTorrent |
| Doe 1561 | 76.110.129.36 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 02:49:02 AM | BitTorrent |
| Doe 1562 | 76.110.245.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:11:56 AM | BitTorrent |
| Doe 1563 | 76.110.62.104 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 01:31:23 AM | BitTorrent |
| Doe 1564 | 76.110.67.190 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 05:10:57 PM | BitTorrent |

| Doe 1565 | 76.111.133.169 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1566 | 76.112.56.161 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 11:58:52 PM | BitTorrent |
| Doe 1567 | 76.112.98.53 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:09 AM | BitTorrent |
| Doe 1568 | 76.113.157.147 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 04:22:58 AM | BitTorrent |
| Doe 1569 | 76.114.128.120 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:11:41 AM | BitTorrent |
| Doe 1570 | 76.114.164.64 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:20:34 PM | BitTorrent |
| Doe 1571 | 76.115.51.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/05/2010 07:36:51 PM | BitTorrent |
| Doe 1572 | 76.115.63.158 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 06:01:46 PM | BitTorrent |
| Doe 1573 | 76.116.28.39 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/05/2010 12:48:20 AM | BitTorrent |
| Doe 1574 | 76.117.0.198 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 10:16:47 PM | BitTorrent |
| Doe 1575 | 76.119.13.68 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 05:41:18 PM | BitTorrent |
| Doe 1576 | 76.119.238.3 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 02:27:27 PM | BitTorrent |
| Doe 1577 | 76.120.125.131 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:33 PM | BitTorrent |
| Doe 1578 | 76.120.160.96 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 11:46:23 PM | BitTorrent |
| Doe 1579 | 76.120.69.153 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 02:59:38 AM | BitTorrent |
| Doe 1580 | 76.120.83.108 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 06:28:40 PM | BitTorrent |
| Doe 1581 | 76.120.89.76 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 08:01:31 AM | BitTorrent |
| Doe 1582 | 76.121.227.37 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 09:14:10 AM | BitTorrent |
| Doe 1583 | 76.121.41.138 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:17 PM | BitTorrent |
| Doe 1584 | 76.121.59.135 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:48:51 AM | BitTorrent |
| Doe 1585 | 76.121.60.198 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 02:50:01 AM | BitTorrent |
| Doe 1586 | 76.123.14.229 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 01:59:42 AM | BitTorrent |

| Doe 1587 | 76.123.40.153 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 02:19:28 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1588 | 76.125.34.194 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 04:11:17 PM | BitTorrent |
| Doe 1589 | 76.126.16.233 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 08:01:57 AM | BitTorrent |
| Doe 1590 | 76.126.25.165 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 04:34:32 AM | BitTorrent |
| Doe 1591 | 76.126.42.122 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 11:17:37 AM | BitTorrent |
| Doe 1592 | 76.127.110.192 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:40:41 PM | BitTorrent |
| Doe 1593 | 76.127.122.51 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 02:59:42 PM | BitTorrent |
| Doe 1594 | 76.127.51.230 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 03:26:31 PM | BitTorrent |
| Doe 1595 | 76.16.18.11 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 01:46:45 PM | BitTorrent |
| Doe 1596 | 76.16.234.64 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:48 PM | BitTorrent |
| Doe 1597 | 76.16.62.102 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 10:25:09 PM | BitTorrent |
| Doe 1598 | 76.166.157.38 | Road Runner | Tampa Swingers Party PAu003472891 | 10/19/2010 11:14:26 PM | BitTorrent |
| Doe 1599 | 76.168.3.162 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:45 AM | BitTorrent |
| Doe 1600 | 76.168.77.19 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 09:53:53 AM | BitTorrent |
| Doe 1601 | 76.168.97.156 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 12:02:26 AM | BitTorrent |
| Doe 1602 | 76.169.127.28 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 09:50:41 PM | BitTorrent |
| Doe 1603 | 76.169.246.113 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 08:54:01 AM | BitTorrent |
| Doe 1604 | 76.169.3.44 | Road Runner | Tampa Swingers Party PAu003472891 | 10/09/2010 05:39:09 AM | BitTorrent |
| Doe 1605 | 76.17.63.181 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/21/2010 11:52:05 PM | BitTorrent |
| Doe 1606 | 76.170.208.245 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 07:21:13 PM | BitTorrent |
| Doe 1607 | 76.170.228.136 | Road Runner | Tampa Swingers Party PAu003472891 | 09/19/2010 03:09:57 PM | BitTorrent |
| Doe 1608 | 76.171.149.76 | Road Runner | Tampa Swingers Party PAu003472891 | 10/20/2010 01:31:22 PM | BitTorrent |

| Doe 1609 | 76.171.186.147 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:18 PM | BitTorrent |
| Doe 1610 | 76.171.219.193 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 03:46:58 PM | BitTorrent |
| Doe 1611 | 76.171.69.140 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 11:02:37 AM | BitTorrent |
| Doe 1612 | 76.173.25.191 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 11:21:21 AM | BitTorrent |
| Doe 1613 | 76.173.81.91 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 05:10:55 PM | BitTorrent |
| Doe 1614 | 76.174.159.222 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:06 PM | BitTorrent |
| Doe 1615 | 76.174.41.112 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:39 PM | BitTorrent |
| Doe 1616 | 76.175.69.16 | Road Runner | Tampa Swingers Party PAu003472891 | 10/21/2010 11:39:47 PM | BitTorrent |
| Doe 1617 | 76.177.138.217 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 08:32:19 PM | BitTorrent |
| Doe 1618 | 76.177.234.55 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 09:15:48 PM | BitTorrent |
| Doe 1619 | 76.177.255.82 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 08:23:10 PM | BitTorrent |
| Doe 1620 | 76.178.65.145 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 06:51:40 PM | BitTorrent |
| Doe 1621 | 76.179.192.159 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 06:34:10 PM | BitTorrent |
| Doe 1622 | 76.179.8.188 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 11:16:43 AM | BitTorrent |
| Doe 1623 | 76.18.155.53 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 09:50:50 PM | BitTorrent |
| Doe 1624 | 76.18.159.175 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 09:05:44 PM | BitTorrent |
| Doe 1625 | 76.18.215.164 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 08:39:40 AM | BitTorrent |
| Doe 1626 | 76.18.94.78 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:21 PM | BitTorrent |
| Doe 1627 | 76.180.186.158 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 07:35:16 AM | BitTorrent |
| Doe 1628 | 76.182.126.174 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 05:30:50 PM | BitTorrent |
| Doe 1629 | 76.182.134.252 | Road Runner | Tampa Swingers Party PAu003472891 | 10/26/2010 10:50:49 AM | BitTorrent |
| Doe 1630 | 76.183.2.252 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 11:07:53 PM | BitTorrent |

| Doe 1631 | 76.183.72.177 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:16:26 AM | BitTorrent |
|----------|---------------|-------------|-----------------------------------|------------------------|------------|
| Doe 1632 | 76.184.73.130 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:58:41 AM | BitTorrent |
| Doe 1633 | 76.186.123.83 | Road Runner | Tampa Swingers Party PAu003472891 | 10/20/2010 02:37:59 PM | BitTorrent |
| Doe 1634 | 76.186.41.233 | Road Runner | Tampa Swingers Party PAu003472891 | 10/15/2010 11:14:35 PM | BitTorrent |
| Doe 1635 | 76.188.123.161 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 12:02:30 AM | BitTorrent |
| Doe 1636 | 76.188.195.110 | Road Runner | Tampa Swingers Party PAu003472891 | 10/19/2010 06:36:36 PM | BitTorrent |
| Doe 1637 | 76.189.110.215 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 10:36:15 PM | BitTorrent |
| Doe 1638 | 76.189.142.127 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:49 AM | BitTorrent |
| Doe 1639 | 76.189.40.24 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 11:04:42 PM | BitTorrent |
| Doe 1640 | 76.189.96.233 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 10:55:07 AM | BitTorrent |
| Doe 1641 | 76.19.22.100 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 01:38:49 AM | BitTorrent |
| Doe 1642 | 76.19.25.217 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 10:28:53 PM | BitTorrent |
| Doe 1643 | 76.193.210.161 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 08:26:32 AM | BitTorrent |
| Doe 1644 | 76.198.231.26 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/24/2010 10:33:41 AM | BitTorrent |
| Doe 1645 | 76.199.115.108 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 09:54:09 PM | BitTorrent |
| Doe 1646 | 76.2.73.75 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 09/21/2010 03:57:58 PM | BitTorrent |
| Doe 1647 | 76.20.199.162 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:11:07 PM | BitTorrent |
| Doe 1648 | 76.20.238.24 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:02:44 PM | BitTorrent |
| Doe 1649 | 76.20.52.59 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 05:47:10 PM | BitTorrent |
| Doe 1650 | 76.209.21.85 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 01:09:34 AM | BitTorrent |
| Doe 1651 | 76.21.27.36 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 09:28:18 PM | BitTorrent |
| Doe 1652 | 76.210.39.129 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/10/2010 01:44:28 PM | BitTorrent |

| Doe 1653 | 76.22.141.149 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 10:11:58 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1654 | 76.22.17.203 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 04:09:10 AM | BitTorrent |
| Doe 1655 | 76.22.6.17 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 05:00:17 AM | BitTorrent |
| Doe 1656 | 76.22.73.198 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 09:37:30 PM | BitTorrent |
| Doe 1657 | 76.220.45.85 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 03:04:04 AM | BitTorrent |
| Doe 1658 | 76.223.241.109 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/24/2010 02:48:55 AM | BitTorrent |
| Doe 1659 | 76.226.133.61 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:18 PM | BitTorrent |
| Doe 1660 | 76.226.145.123 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/14/2010 07:30:12 PM | BitTorrent |
| Doe 1661 | 76.226.148.5 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/25/2010 07:33:12 AM | BitTorrent |
| Doe 1662 | 76.226.150.171 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/23/2010 09:43:33 AM | BitTorrent |
| Doe 1663 | 76.226.155.126 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:09 AM | BitTorrent |
| Doe 1664 | 76.226.160.243 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/09/2010 04:58:00 AM | BitTorrent |
| Doe 1665 | 76.226.161.222 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 01:39:04 AM | BitTorrent |
| Doe 1666 | 76.226.180.86 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 09:32:27 AM | BitTorrent |
| Doe 1667 | 76.226.86.225 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 09:55:54 PM | BitTorrent |
| Doe 1668 | 76.229.146.129 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 10:15:35 AM | BitTorrent |
| Doe 1669 | 76.234.132.119 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 10:33:20 AM | BitTorrent |
| Doe 1670 | 76.234.139.184 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 05:50:54 PM | BitTorrent |
| Doe 1671 | 76.234.143.88 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/10/2010 01:40:15 PM | BitTorrent |
| Doe 1672 | 76.239.21.130 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/24/2010 10:42:25 PM | BitTorrent |
| Doe 1673 | 76.25.250.28 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 07:16:18 PM | BitTorrent |
| Doe 1674 | 76.25.40.107 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 06:41:18 PM | BitTorrent |

| Doe 1675 | 76.25.6.41 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 11:26:16 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1676 | 76.255.72.53 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 10:30:08 AM | BitTorrent |
| Doe 1677 | 76.26.17.137 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 01:14:10 AM | BitTorrent |
| Doe 1678 | 76.26.195.203 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 09:50:55 PM | BitTorrent |
| Doe 1679 | 76.26.253.16 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 11:05:12 AM | BitTorrent |
| Doe 1680 | 76.26.254.212 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 12:39:23 AM | BitTorrent |
| Doe 1681 | 76.28.178.116 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 01:38:08 PM | BitTorrent |
| Doe 1682 | 76.29.125.85 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 11:49:13 AM | BitTorrent |
| Doe 1683 | 76.29.81.181 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 07:46:01 AM | BitTorrent |
| Doe 1684 | 76.29.99.81 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 05:45:16 AM | BitTorrent |
| Doe 1685 | 76.3.53.186 | Embarq Corporation | Tampa Swingers Party PAu003472891 | 10/23/2010 09:06:39 PM | BitTorrent |
| Doe 1686 | 76.30.199.179 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:54:12 PM | BitTorrent |
| Doe 1687 | 76.31.191.215 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 09:07:43 AM | BitTorrent |
| Doe 1688 | 76.31.206.174 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/18/2010 03:09:31 PM | BitTorrent |
| Doe 1689 | 76.8.216.56 | OFF CAMPUS TELECOMMUNICATIONS | Tampa Swingers Party PAu003472891 | 10/23/2010 03:17:11 AM | BitTorrent |
| Doe 1690 | 76.84.195.70 | Road Runner | Tampa Swingers Party PAu003472891 | 09/27/2010 06:20:48 PM | BitTorrent |
| Doe 1691 | 76.84.20.72 | Road Runner | Tampa Swingers Party PAu003472891 | 10/22/2010 04:00:25 AM | BitTorrent |
| Doe 1692 | 76.84.230.190 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 07:00:10 PM | BitTorrent |
| Doe 1693 | 76.89.190.132 | Road Runner | Tampa Swingers Party PAu003472891 | 10/26/2010 10:17:47 AM | BitTorrent |
| Doe 1694 | 76.89.65.76 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 10:33:22 PM | BitTorrent |
| Doe 1695 | 76.90.178.241 | Road Runner | Tampa Swingers Party PAu003472891 | 10/19/2010 09:46:59 PM | BitTorrent |

| Doe 1696 | 76.91.42.222 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 05:20:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1697 | 76.91.87.140 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 10:04:01 PM | BitTorrent |
| Doe 1698 | 76.92.143.166 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 11:02:07 AM | BitTorrent |
| Doe 1699 | 76.92.210.178 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 11:24:29 AM | BitTorrent |
| Doe 1700 | 76.93.115.88 | Road Runner | Tampa Swingers Party PAu003472891 | 10/25/2010 04:46:52 AM | BitTorrent |
| Doe 1701 | 76.94.105.232 | Road Runner | Tampa Swingers Party PAu003472891 | 10/18/2010 12:40:01 PM | BitTorrent |
| Doe 1702 | 76.94.108.87 | Road Runner | Tampa Swingers Party PAu003472891 | 09/24/2010 11:46:19 AM | BitTorrent |
| Doe 1703 | 76.95.180.39 | Road Runner | Tampa Swingers Party PAu003472891 | 09/30/2010 02:58:07 AM | BitTorrent |
| Doe 1704 | 76.95.20.22 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 09:54:24 PM | BitTorrent |
| Doe 1705 | 76.95.206.41 | Road Runner | Tampa Swingers Party PAu003472891 | 09/26/2010 11:24:44 AM | BitTorrent |
| Doe 1706 | 76.95.42.210 | Road Runner | Tampa Swingers Party PAu003472891 | 10/07/2010 09:21:02 PM | BitTorrent |
| Doe 1707 | 76.97.136.173 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 09:11:11 AM | BitTorrent |
| Doe 1708 | 76.97.211.89 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 01:40:34 PM | BitTorrent |
| Doe 1709 | 76.97.22.165 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 11:11:58 PM | BitTorrent |
| Doe 1710 | 76.98.107.95 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/28/2010 12:33:03 AM | BitTorrent |
| Doe 1711 | 76.99.32.154 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 07:26:02 PM | BitTorrent |
| Doe 1712 | 80.149.102.217 | Deutsche Telekom AG | Tampa Swingers Party PAu003472891 | 09/26/2010 05:06:01 PM | BitTorrent |
| Doe 1713 | 80.149.103.152 | Deutsche Telekom AG | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:17 PM | BitTorrent |
| Doe 1714 | 96.18.113.31 | CABLE ONE | Tampa Swingers Party PAu003472891 | 09/12/2010 12:54:56 AM | BitTorrent |
| Doe 1715 | 96.229.144.24 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/29/2010 05:47:09 PM | BitTorrent |
| Doe 1716 | 96.229.20.252 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/20/2010 08:52:09 PM | BitTorrent |
| Doe 1717 | 96.235.32.178 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 11:19:52 AM | BitTorrent |

| Doe 1718 | 96.235.38.140 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/30/2010 10:47:08 AM | BitTorrent |
| Doe 1719 | 96.236.150.38 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/26/2010 08:20:49 PM | BitTorrent |
| Doe 1720 | 96.236.228.20 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/17/2010 12:55:39 PM | BitTorrent |
| Doe 1721 | 96.238.210.82 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 12:12:26 AM | BitTorrent |
| Doe 1722 | 96.239.70.43 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/24/2010 08:01:52 AM | BitTorrent |
| Doe 1723 | 96.24.194.92 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/27/2010 09:55:25 AM | BitTorrent |
| Doe 1724 | 96.24.227.157 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/11/2010 05:19:00 PM | BitTorrent |
| Doe 1725 | 96.24.28.155 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/07/2010 03:46:06 PM | BitTorrent |
| Doe 1726 | 96.241.160.79 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 10:19:39 PM | BitTorrent |
| Doe 1727 | 96.241.216.238 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:43 AM | BitTorrent |
| Doe 1728 | 96.241.224.23 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/08/2010 10:32:33 PM | BitTorrent |
| Doe 1729 | 96.241.23.194 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/13/2010 02:22:03 PM | BitTorrent |
| Doe 1730 | 96.242.182.77 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/11/2010 02:49:17 PM | BitTorrent |
| Doe 1731 | 96.242.94.86 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 04:26:46 PM | BitTorrent |
| Doe 1732 | 96.244.15.82 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 01:46:11 PM | BitTorrent |
| Doe 1733 | 96.244.221.251 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:52 AM | BitTorrent |
| Doe 1734 | 96.245.189.85 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/17/2010 07:49:18 PM | BitTorrent |
| Doe 1735 | 96.245.80.125 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/27/2010 11:01:56 AM | BitTorrent |
| Doe 1736 | 96.246.23.40 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 11:06:06 PM | BitTorrent |
| Doe 1737 | 96.248.125.7 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/21/2010 01:23:50 PM | BitTorrent |
| Doe 1738 | 96.25.15.217 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/24/2010 11:37:35 AM | BitTorrent |
| Doe 1739 | 96.25.183.93 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 09/16/2010 09:55:44 PM | BitTorrent |

| Doe 1740 | 96.25.77.45 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 10/02/2010 04:33:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1741 | 96.252.174.77 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 05:16:27 PM | BitTorrent |
| Doe 1742 | 96.252.185.37 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/21/2010 01:24:00 PM | BitTorrent |
| Doe 1743 | 96.252.195.167 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 02:54:46 AM | BitTorrent |
| Doe 1744 | 96.252.213.108 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:10 AM | BitTorrent |
| Doe 1745 | 96.252.213.35 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/03/2010 12:36:08 PM | BitTorrent |
| Doe 1746 | 96.252.235.163 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 08:27:33 PM | BitTorrent |
| Doe 1747 | 96.254.108.223 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 05:50:46 AM | BitTorrent |
| Doe 1748 | 96.254.147.186 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/24/2010 10:30:21 PM | BitTorrent |
| Doe 1749 | 96.254.218.57 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:33 AM | BitTorrent |
| Doe 1750 | 96.255.241.206 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/28/2010 08:23:17 PM | BitTorrent |
| Doe 1751 | 96.255.78.134 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 10:15:25 PM | BitTorrent |
| Doe 1752 | 96.26.185.134 | Clearwire Corporation | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:09 PM | BitTorrent |
| Doe 1753 | 96.27.11.9 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:16 AM | BitTorrent |
| Doe 1754 | 96.27.85.1 | WideOpenWest | Tampa Swingers Party PAu003472891 | 09/20/2010 02:58:47 PM | BitTorrent |
| Doe 1755 | 96.36.138.242 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/30/2010 02:57:01 AM | BitTorrent |
| Doe 1756 | 96.39.149.222 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 04:10:21 AM | BitTorrent |
| Doe 1757 | 96.39.149.252 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:15 AM | BitTorrent |
| Doe 1758 | 96.39.166.93 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 09:27:15 PM | BitTorrent |
| Doe 1759 | 96.41.121.17 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/19/2010 01:55:08 PM | BitTorrent |
| Doe 1760 | 96.8.10.18 | 2.org.cnxntech.com | Tampa Swingers Party PAu003472891 | 09/24/2010 07:00:11 PM | BitTorrent |
| Doe 1761 | 96.8.246.176 | Guadalupe Valley Telephone | Tampa Swingers Party PAu003472891 | 10/07/2010 11:20:06 AM | BitTorrent |

| | | Cooperative | | | |
|---|---|---|---|---|---|
| Doe 1762 | 97.100.182.81 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 11:16:00 AM | BitTorrent |
| Doe 1763 | 97.100.52.43 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 04:35:43 PM | BitTorrent |
| Doe 1764 | 97.101.128.71 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 07:44:53 AM | BitTorrent |
| Doe 1765 | 97.102.151.71 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:40 AM | BitTorrent |
| Doe 1766 | 97.102.157.129 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 07:59:19 AM | BitTorrent |
| Doe 1767 | 97.102.3.10 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 02:39:06 PM | BitTorrent |
| Doe 1768 | 97.103.136.13 | Road Runner | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:05 AM | BitTorrent |
| Doe 1769 | 97.103.49.238 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 10:28:47 AM | BitTorrent |
| Doe 1770 | 97.103.88.111 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 06:38:04 PM | BitTorrent |
| Doe 1771 | 97.104.12.91 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 10:12:20 AM | BitTorrent |
| Doe 1772 | 97.104.164.173 | Road Runner | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:09 AM | BitTorrent |
| Doe 1773 | 97.104.250.161 | Road Runner | Tampa Swingers Party PAu003472891 | 10/01/2010 05:00:04 AM | BitTorrent |
| Doe 1774 | 97.106.15.239 | Road Runner | Tampa Swingers Party PAu003472891 | 10/23/2010 07:35:00 AM | BitTorrent |
| Doe 1775 | 97.106.24.174 | Road Runner | Tampa Swingers Party PAu003472891 | 09/29/2010 01:40:38 AM | BitTorrent |
| Doe 1776 | 97.106.253.21 | Road Runner | Tampa Swingers Party PAu003472891 | 10/16/2010 11:12:20 PM | BitTorrent |
| Doe 1777 | 97.112.137.156 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/30/2010 08:30:28 PM | BitTorrent |
| Doe 1778 | 97.112.158.112 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:32 PM | BitTorrent |
| Doe 1779 | 97.116.131.111 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/13/2010 06:51:19 PM | BitTorrent |
| Doe 1780 | 97.121.146.97 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/16/2010 02:15:02 AM | BitTorrent |
| Doe 1781 | 97.121.172.41 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/23/2010 07:50:59 PM | BitTorrent |
| Doe 1782 | 97.121.24.239 | Qwest Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 09:36:20 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1783 | 97.124.208.85 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 11:59:29 PM | BitTorrent |
| Doe 1784 | 97.124.45.102 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 07:55:45 AM | BitTorrent |
| Doe 1785 | 97.125.138.126 | Qwest Communications | Tampa Swingers Party PAu003472891 | 10/05/2010 04:15:14 PM | BitTorrent |
| Doe 1786 | 97.66.225.225 | ITC Deltacom | Tampa Swingers Party PAu003472891 | 09/22/2010 05:47:32 PM | BitTorrent |
| Doe 1787 | 97.78.84.252 | Road Runner Business | Tampa Swingers Party PAu003472891 | 09/12/2010 11:10:27 AM | BitTorrent |
| Doe 1788 | 97.81.11.166 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/11/2010 07:15:00 PM | BitTorrent |
| Doe 1789 | 97.81.162.76 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/26/2010 05:38:59 PM | BitTorrent |
| Doe 1790 | 97.81.213.171 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/30/2010 08:54:13 PM | BitTorrent |
| Doe 1791 | 97.83.4.36 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/06/2010 11:37:36 PM | BitTorrent |
| Doe 1792 | 97.89.24.57 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/17/2010 07:26:02 PM | BitTorrent |
| Doe 1793 | 97.91.173.117 | Charter Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 04:57:49 AM | BitTorrent |
| Doe 1794 | 97.91.216.68 | Charter Communications | Tampa Swingers Party PAu003472891 | 09/21/2010 01:29:52 PM | BitTorrent |
| Doe 1795 | 97.96.200.14 | Road Runner | Tampa Swingers Party PAu003472891 | 09/16/2010 12:02:42 PM | BitTorrent |
| Doe 1796 | 97.96.28.18 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:55 AM | BitTorrent |
| Doe 1797 | 97.96.29.197 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 02:37:56 PM | BitTorrent |
| Doe 1798 | 97.96.92.226 | Road Runner | Tampa Swingers Party PAu003472891 | 08/25/2010 07:55:13 AM | BitTorrent |
| Doe 1799 | 97.97.147.97 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 08:32:45 PM | BitTorrent |
| Doe 1800 | 97.97.242.1 | Road Runner | Tampa Swingers Party PAu003472891 | 09/20/2010 09:52:15 PM | BitTorrent |
| Doe 1801 | 97.97.57.2 | Road Runner | Tampa Swingers Party PAu003472891 | 10/17/2010 08:55:40 PM | BitTorrent |
| Doe 1802 | 98.101.58.152 | Road Runner | Tampa Swingers Party PAu003472891 | 09/29/2010 09:20:56 AM | BitTorrent |
| Doe 1803 | 98.109.220.182 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 04:22:52 PM | BitTorrent |
| Doe 1804 | 98.110.213.240 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/18/2010 11:59:44 PM | BitTorrent |

| Doe 1805 | 98.110.248.151 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:01 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1806 | 98.112.135.157 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/19/2010 03:09:46 PM | BitTorrent |
| Doe 1807 | 98.112.76.51 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 07:35:04 PM | BitTorrent |
| Doe 1808 | 98.112.97.169 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 06:37:42 AM | BitTorrent |
| Doe 1809 | 98.114.197.27 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 09:50:43 AM | BitTorrent |
| Doe 1810 | 98.114.2.64 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/17/2010 11:28:36 AM | BitTorrent |
| Doe 1811 | 98.116.4.11 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/29/2010 08:09:55 AM | BitTorrent |
| Doe 1812 | 98.117.204.75 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/02/2010 03:33:23 PM | BitTorrent |
| Doe 1813 | 98.117.210.220 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/29/2010 07:23:54 PM | BitTorrent |
| Doe 1814 | 98.117.219.201 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:24 PM | BitTorrent |
| Doe 1815 | 98.117.28.35 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 12:54:34 AM | BitTorrent |
| Doe 1816 | 98.117.8.124 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/18/2010 11:58:30 PM | BitTorrent |
| Doe 1817 | 98.118.137.59 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 02:37:48 AM | BitTorrent |
| Doe 1818 | 98.118.176.179 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/10/2010 08:30:04 PM | BitTorrent |
| Doe 1819 | 98.119.71.151 | Verizon Internet Services | Tampa Swingers Party PAu003472891 | 10/25/2010 10:58:58 AM | BitTorrent |
| Doe 1820 | 98.121.124.192 | Road Runner | Tampa Swingers Party PAu003472891 | 08/16/2010 05:09:10 PM | BitTorrent |
| Doe 1821 | 98.122.144.104 | Road Runner | Tampa Swingers Party PAu003472891 | 09/14/2010 11:46:07 PM | BitTorrent |
| Doe 1822 | 98.127.49.237 | Bresnan Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 01:46:05 PM | BitTorrent |
| Doe 1823 | 98.140.238.48 | Cavalier Telephone | Tampa Swingers Party PAu003472891 | 10/23/2010 12:04:37 PM | BitTorrent |
| Doe 1824 | 98.148.114.202 | Road Runner | Tampa Swingers Party PAu003472891 | 10/20/2010 03:44:14 AM | BitTorrent |
| Doe 1825 | 98.148.205.35 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 01:08:27 AM | BitTorrent |
| Doe 1826 | 98.148.230.106 | Road Runner | Tampa Swingers Party PAu003472891 | 09/25/2010 11:12:47 AM | BitTorrent |

| Doe 1827 | 98.15.141.28 | Road Runner | Tampa Swingers Party PAu003472891 | 09/28/2010 07:31:36 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1828 | 98.150.131.239 | Road Runner | Tampa Swingers Party PAu003472891 | 10/06/2010 03:26:38 PM | BitTorrent |
| Doe 1829 | 98.150.3.173 | Road Runner | Tampa Swingers Party PAu003472891 | 09/23/2010 06:39:16 AM | BitTorrent |
| Doe 1830 | 98.151.133.198 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 10:26:32 PM | BitTorrent |
| Doe 1831 | 98.151.140.161 | Road Runner | Tampa Swingers Party PAu003472891 | 10/11/2010 11:59:43 PM | BitTorrent |
| Doe 1832 | 98.151.16.108 | Road Runner | Tampa Swingers Party PAu003472891 | 09/21/2010 05:54:02 AM | BitTorrent |
| Doe 1833 | 98.154.189.4 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 03:48:45 AM | BitTorrent |
| Doe 1834 | 98.155.45.218 | Road Runner | Tampa Swingers Party PAu003472891 | 10/08/2010 08:42:54 AM | BitTorrent |
| Doe 1835 | 98.157.25.140 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 02:32:46 AM | BitTorrent |
| Doe 1836 | 98.158.116.22 | Black Oak Computers | Tampa Swingers Party PAu003472891 | 10/08/2010 07:53:15 AM | BitTorrent |
| Doe 1837 | 98.160.102.125 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 12:31:46 PM | BitTorrent |
| Doe 1838 | 98.160.180.127 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 01:45:36 PM | BitTorrent |
| Doe 1839 | 98.161.59.56 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/21/2010 12:11:32 PM | BitTorrent |
| Doe 1840 | 98.162.237.240 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/18/2010 02:12:37 PM | BitTorrent |
| Doe 1841 | 98.163.104.6 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 09:59:28 PM | BitTorrent |
| Doe 1842 | 98.163.124.87 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 02:37:55 AM | BitTorrent |
| Doe 1843 | 98.164.214.162 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 04:47:06 AM | BitTorrent |
| Doe 1844 | 98.164.246.23 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/12/2010 02:57:42 AM | BitTorrent |
| Doe 1845 | 98.165.144.243 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 05:48:53 AM | BitTorrent |
| Doe 1846 | 98.165.178.219 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 11:14:07 PM | BitTorrent |
| Doe 1847 | 98.165.181.93 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 05:39:02 PM | BitTorrent |
| Doe 1848 | 98.165.20.241 | Cox Communications | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:18 PM | BitTorrent |

| Doe 1849 | 98.166.4.123 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/02/2010 02:52:23 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1850 | 98.166.4.6 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 02:59:38 AM | BitTorrent |
| Doe 1851 | 98.166.5.70 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/10/2010 11:59:44 PM | BitTorrent |
| Doe 1852 | 98.168.132.170 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/26/2010 12:10:15 PM | BitTorrent |
| Doe 1853 | 98.169.155.78 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/25/2010 10:52:56 PM | BitTorrent |
| Doe 1854 | 98.17.24.121 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 10:00:31 AM | BitTorrent |
| Doe 1855 | 98.17.25.225 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 07:47:31 PM | BitTorrent |
| Doe 1856 | 98.176.105.52 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 03:32:20 AM | BitTorrent |
| Doe 1857 | 98.176.154.205 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/15/2010 08:00:00 AM | BitTorrent |
| Doe 1858 | 98.176.96.102 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/11/2010 07:25:51 PM | BitTorrent |
| Doe 1859 | 98.180.204.89 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:11 AM | BitTorrent |
| Doe 1860 | 98.180.222.196 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/24/2010 10:42:26 PM | BitTorrent |
| Doe 1861 | 98.182.46.110 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 08:33:22 PM | BitTorrent |
| Doe 1862 | 98.184.133.23 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/12/2010 06:09:56 PM | BitTorrent |
| Doe 1863 | 98.184.162.91 | Cox Communications | Tampa Swingers Party PAu003472891 | 09/27/2010 06:21:06 PM | BitTorrent |
| Doe 1864 | 98.184.175.40 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/01/2010 09:10:58 PM | BitTorrent |
| Doe 1865 | 98.19.243.17 | Windstream Communications | Tampa Swingers Party PAu003472891 | 10/20/2010 09:28:57 PM | BitTorrent |
| Doe 1866 | 98.191.85.13 | Cox Communications | Tampa Swingers Party PAu003472891 | 10/26/2010 02:22:49 PM | BitTorrent |
| Doe 1867 | 98.192.150.151 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 10:56:07 PM | BitTorrent |
| Doe 1868 | 98.192.179.11 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 06:20:02 PM | BitTorrent |
| Doe 1869 | 98.192.24.157 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 02:59:07 AM | BitTorrent |
| Doe 1870 | 98.193.120.244 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 07:37:14 PM | BitTorrent |

| Doe 1871 | 98.193.18.69 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/15/2010 01:43:31 AM | BitTorrent |
| Doe 1872 | 98.194.12.221 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:21:24 PM | BitTorrent |
| Doe 1873 | 98.194.181.43 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 09:41:28 PM | BitTorrent |
| Doe 1874 | 98.196.194.28 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 11:00:25 PM | BitTorrent |
| Doe 1875 | 98.197.104.248 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/08/2010 10:50:04 AM | BitTorrent |
| Doe 1876 | 98.197.234.235 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 04:49:25 PM | BitTorrent |
| Doe 1877 | 98.197.96.145 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:08 AM | BitTorrent |
| Doe 1878 | 98.198.122.4 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 09:55:35 AM | BitTorrent |
| Doe 1879 | 98.198.148.83 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 02:59:31 AM | BitTorrent |
| Doe 1880 | 98.198.154.209 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:32 AM | BitTorrent |
| Doe 1881 | 98.198.187.54 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 05:47:25 PM | BitTorrent |
| Doe 1882 | 98.198.198.221 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 10:08:23 AM | BitTorrent |
| Doe 1883 | 98.198.221.123 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 09:45:08 PM | BitTorrent |
| Doe 1884 | 98.198.68.63 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 10:02:35 PM | BitTorrent |
| Doe 1885 | 98.199.132.230 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 05:26:02 PM | BitTorrent |
| Doe 1886 | 98.199.225.37 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 08:54:24 AM | BitTorrent |
| Doe 1887 | 98.199.252.178 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 02:55:58 PM | BitTorrent |
| Doe 1888 | 98.201.43.94 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 12:48:54 AM | BitTorrent |
| Doe 1889 | 98.201.8.243 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 02:57:07 AM | BitTorrent |
| Doe 1890 | 98.202.20.191 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 11:59:04 PM | BitTorrent |
| Doe 1891 | 98.202.82.243 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 11:55:30 PM | BitTorrent |
| Doe 1892 | 98.203.108.253 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 04:21:41 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1893 | 98.203.174.138 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 11:45:20 AM | BitTorrent |
| Doe 1894 | 98.204.148.225 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 09:29:55 PM | BitTorrent |
| Doe 1895 | 98.204.18.70 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 08:12:18 PM | BitTorrent |
| Doe 1896 | 98.206.11.153 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:49:02 AM | BitTorrent |
| Doe 1897 | 98.206.176.254 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 11:17:46 AM | BitTorrent |
| Doe 1898 | 98.206.214.140 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/09/2010 08:49:05 PM | BitTorrent |
| Doe 1899 | 98.207.48.45 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:46:33 AM | BitTorrent |
| Doe 1900 | 98.208.109.96 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/04/2010 11:29:35 PM | BitTorrent |
| Doe 1901 | 98.208.205.59 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 08:37:19 AM | BitTorrent |
| Doe 1902 | 98.208.205.88 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 10:45:04 PM | BitTorrent |
| Doe 1903 | 98.208.207.215 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/26/2010 12:33:06 PM | BitTorrent |
| Doe 1904 | 98.208.3.129 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 04:43:24 PM | BitTorrent |
| Doe 1905 | 98.208.51.108 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:24:56 AM | BitTorrent |
| Doe 1906 | 98.208.66.218 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 04:33:58 PM | BitTorrent |
| Doe 1907 | 98.208.67.219 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 02:35:44 PM | BitTorrent |
| Doe 1908 | 98.209.188.6 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 11:38:42 PM | BitTorrent |
| Doe 1909 | 98.21.18.80 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 01:56:13 PM | BitTorrent |
| Doe 1910 | 98.21.20.1 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 08:48:00 PM | BitTorrent |
| Doe 1911 | 98.21.20.168 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 01:27:01 PM | BitTorrent |
| Doe 1912 | 98.21.20.222 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 05:52:59 PM | BitTorrent |
| Doe 1913 | 98.21.21.84 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 08:55:09 AM | BitTorrent |
| Doe 1914 | 98.21.23.92 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 06:50:37 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1915 | 98.21.25.2 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 08:19:51 PM | BitTorrent |
| Doe 1916 | 98.21.25.74 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 08:53:52 PM | BitTorrent |
| Doe 1917 | 98.21.73.107 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 08:47:47 AM | BitTorrent |
| Doe 1918 | 98.21.77.212 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 12:58:50 PM | BitTorrent |
| Doe 1919 | 98.21.78.196 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/16/2010 09:41:13 PM | BitTorrent |
| Doe 1920 | 98.21.79.254 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/19/2010 10:24:41 PM | BitTorrent |
| Doe 1921 | 98.21.81.63 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 05:54:15 PM | BitTorrent |
| Doe 1922 | 98.21.83.214 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/17/2010 06:16:40 PM | BitTorrent |
| Doe 1923 | 98.21.83.96 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 02:37:29 PM | BitTorrent |
| Doe 1924 | 98.21.94.120 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/18/2010 09:45:01 AM | BitTorrent |
| Doe 1925 | 98.21.95.249 | Windstream Communications | Tampa Swingers Party PAu003472891 | 09/20/2010 07:30:12 AM | BitTorrent |
| Doe 1926 | 98.210.236.133 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:28 AM | BitTorrent |
| Doe 1927 | 98.210.236.153 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/15/2010 07:00:34 PM | BitTorrent |
| Doe 1928 | 98.212.159.194 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/11/2010 06:29:24 PM | BitTorrent |
| Doe 1929 | 98.212.170.10 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/17/2010 08:33:04 PM | BitTorrent |
| Doe 1930 | 98.212.173.84 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:13:04 AM | BitTorrent |
| Doe 1931 | 98.212.24.128 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 05:50:08 AM | BitTorrent |
| Doe 1932 | 98.213.190.148 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:01:14 AM | BitTorrent |
| Doe 1933 | 98.214.153.229 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/16/2010 08:01:33 AM | BitTorrent |
| Doe 1934 | 98.214.60.184 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 10:01:46 PM | BitTorrent |
| Doe 1935 | 98.215.20.201 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/22/2010 08:37:54 AM | BitTorrent |
| Doe 1936 | 98.215.211.220 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 06:26:42 PM | BitTorrent |

| Doe 1937 | 98.215.38.64 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 12:03:30 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1938 | 98.215.39.49 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 05:55:20 PM | BitTorrent |
| Doe 1939 | 98.215.4.19 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:25:04 AM | BitTorrent |
| Doe 1940 | 98.215.80.115 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 11:30:23 AM | BitTorrent |
| Doe 1941 | 98.216.98.40 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 06:26:16 PM | BitTorrent |
| Doe 1942 | 98.217.242.12 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 01:46:03 PM | BitTorrent |
| Doe 1943 | 98.217.249.23 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 06:25:58 PM | BitTorrent |
| Doe 1944 | 98.218.122.190 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 02:57:08 AM | BitTorrent |
| Doe 1945 | 98.218.193.233 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 03:22:13 PM | BitTorrent |
| Doe 1946 | 98.219.235.209 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 01:38:03 PM | BitTorrent |
| Doe 1947 | 98.219.248.141 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 10:03:48 PM | BitTorrent |
| Doe 1948 | 98.219.67.43 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 10:19:02 AM | BitTorrent |
| Doe 1949 | 98.222.107.164 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 01:29:25 AM | BitTorrent |
| Doe 1950 | 98.222.15.74 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 07:39:12 PM | BitTorrent |
| Doe 1951 | 98.223.153.223 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/17/2010 09:28:46 PM | BitTorrent |
| Doe 1952 | 98.223.213.176 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 01:12:17 AM | BitTorrent |
| Doe 1953 | 98.223.214.216 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 07:50:45 PM | BitTorrent |
| Doe 1954 | 98.223.53.219 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:02:31 PM | BitTorrent |
| Doe 1955 | 98.223.74.30 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/08/2010 10:46:59 AM | BitTorrent |
| Doe 1956 | 98.226.153.11 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 04:00:29 PM | BitTorrent |
| Doe 1957 | 98.226.186.127 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/13/2010 09:10:50 AM | BitTorrent |
| Doe 1958 | 98.226.214.97 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 06:29:51 PM | BitTorrent |

| Doe 1959 | 98.226.70.98 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 12:52:06 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1960 | 98.226.74.92 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/21/2010 08:37:52 AM | BitTorrent |
| Doe 1961 | 98.227.156.209 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 05:22:47 PM | BitTorrent |
| Doe 1962 | 98.227.235.16 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 04:34:07 AM | BitTorrent |
| Doe 1963 | 98.227.26.157 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 11:59:00 PM | BitTorrent |
| Doe 1964 | 98.227.52.227 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 06:51:47 PM | BitTorrent |
| Doe 1965 | 98.229.33.127 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/17/2010 09:13:35 AM | BitTorrent |
| Doe 1966 | 98.230.21.242 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:15 AM | BitTorrent |
| Doe 1967 | 98.230.242.36 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 08:31:35 PM | BitTorrent |
| Doe 1968 | 98.230.31.179 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:41:41 PM | BitTorrent |
| Doe 1969 | 98.230.34.176 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 02:59:37 AM | BitTorrent |
| Doe 1970 | 98.230.65.29 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 05:15:43 PM | BitTorrent |
| Doe 1971 | 98.231.0.192 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 10:28:25 AM | BitTorrent |
| Doe 1972 | 98.231.162.14 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 06:14:09 AM | BitTorrent |
| Doe 1973 | 98.231.177.2 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:05 AM | BitTorrent |
| Doe 1974 | 98.232.119.207 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/15/2010 09:52:54 PM | BitTorrent |
| Doe 1975 | 98.232.221.230 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/11/2010 07:54:09 PM | BitTorrent |
| Doe 1976 | 98.233.200.247 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/03/2010 07:36:54 AM | BitTorrent |
| Doe 1977 | 98.233.238.80 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 08:59:39 PM | BitTorrent |
| Doe 1978 | 98.233.48.158 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 11:36:45 PM | BitTorrent |
| Doe 1979 | 98.233.58.152 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 07:45:42 PM | BitTorrent |
| Doe 1980 | 98.234.122.107 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 07:57:33 AM | BitTorrent |

| Doe 1981 | 98.234.150.68 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 04:37:01 PM | BitTorrent |
| Doe 1982 | 98.234.88.120 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/23/2010 08:01:51 AM | BitTorrent |
| Doe 1983 | 98.235.115.139 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 11:58:09 PM | BitTorrent |
| Doe 1984 | 98.235.130.248 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/29/2010 03:55:17 AM | BitTorrent |
| Doe 1985 | 98.235.204.73 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 01:12:51 AM | BitTorrent |
| Doe 1986 | 98.236.18.166 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 12:25:56 AM | BitTorrent |
| Doe 1987 | 98.237.100.186 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 12:48:32 PM | BitTorrent |
| Doe 1988 | 98.237.131.71 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:32:08 AM | BitTorrent |
| Doe 1989 | 98.237.146.194 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/17/2010 05:49:16 AM | BitTorrent |
| Doe 1990 | 98.237.243.71 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/14/2010 11:59:31 PM | BitTorrent |
| Doe 1991 | 98.237.65.237 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 10:37:01 PM | BitTorrent |
| Doe 1992 | 98.237.66.6 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 10:28:27 AM | BitTorrent |
| Doe 1993 | 98.238.145.187 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 08:07:05 PM | BitTorrent |
| Doe 1994 | 98.238.157.190 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 12:08:03 PM | BitTorrent |
| Doe 1995 | 98.238.223.41 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/10/2010 11:38:31 PM | BitTorrent |
| Doe 1996 | 98.239.105.114 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/21/2010 03:59:05 AM | BitTorrent |
| Doe 1997 | 98.239.107.40 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 10:01:19 PM | BitTorrent |
| Doe 1998 | 98.239.164.122 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 02:56:05 AM | BitTorrent |
| Doe 1999 | 98.239.179.147 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/20/2010 07:05:32 AM | BitTorrent |
| Doe 2000 | 98.239.70.61 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 02:03:31 PM | BitTorrent |
| Doe 2001 | 98.24.17.52 | Road Runner | Tampa Swingers Party PAu003472891 | 10/04/2010 11:49:32 AM | BitTorrent |
| Doe 2002 | 98.240.51.101 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 06:20:25 PM | BitTorrent |

| Doe 2003 | 98.240.91.76 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/22/2010 08:04:09 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2004 | 98.242.108.41 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/07/2010 11:32:09 AM | BitTorrent |
| Doe 2005 | 98.242.23.59 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/26/2010 11:24:48 AM | BitTorrent |
| Doe 2006 | 98.242.246.146 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/21/2010 11:53:59 PM | BitTorrent |
| Doe 2007 | 98.243.80.203 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 11:59:17 PM | BitTorrent |
| Doe 2008 | 98.244.181.40 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 07:50:17 PM | BitTorrent |
| Doe 2009 | 98.244.219.163 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/15/2010 05:14:21 PM | BitTorrent |
| Doe 2010 | 98.245.26.50 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 05:34:44 PM | BitTorrent |
| Doe 2011 | 98.246.13.236 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/20/2010 09:21:45 PM | BitTorrent |
| Doe 2012 | 98.246.177.162 | Comcast Cable | Tampa Swingers Party PAu003472891 | 08/16/2010 07:37:55 PM | BitTorrent |
| Doe 2013 | 98.246.187.47 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 10:20:51 AM | BitTorrent |
| Doe 2014 | 98.246.51.91 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/14/2010 11:31:17 AM | BitTorrent |
| Doe 2015 | 98.246.55.108 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/01/2010 08:30:48 AM | BitTorrent |
| Doe 2016 | 98.247.19.168 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/24/2010 02:35:35 AM | BitTorrent |
| Doe 2017 | 98.247.83.174 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 10:00:33 PM | BitTorrent |
| Doe 2018 | 98.248.12.5 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 04:33:01 AM | BitTorrent |
| Doe 2019 | 98.248.201.147 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/30/2010 04:01:57 AM | BitTorrent |
| Doe 2020 | 98.248.53.139 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 03:42:54 PM | BitTorrent |
| Doe 2021 | 98.249.10.131 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/06/2010 12:13:16 AM | BitTorrent |
| Doe 2022 | 98.249.105.157 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 09:57:24 PM | BitTorrent |
| Doe 2023 | 98.249.88.162 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 01:56:57 PM | BitTorrent |
| Doe 2024 | 98.25.197.99 | Road Runner | Tampa Swingers Party PAu003472891 | 09/18/2010 10:39:14 AM | BitTorrent |

| Doe 2025 | 98.250.126.252 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/25/2010 02:57:09 PM | BitTorrent |
| Doe 2026 | 98.250.132.88 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 04:02:42 PM | BitTorrent |
| Doe 2027 | 98.250.189.129 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/24/2010 06:12:24 AM | BitTorrent |
| Doe 2028 | 98.251.174.111 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 01:36:29 PM | BitTorrent |
| Doe 2029 | 98.251.76.158 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:30 PM | BitTorrent |
| Doe 2030 | 98.252.0.175 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/13/2010 08:30:39 PM | BitTorrent |
| Doe 2031 | 98.252.12.167 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/18/2010 02:59:39 AM | BitTorrent |
| Doe 2032 | 98.252.231.26 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/16/2010 10:03:40 PM | BitTorrent |
| Doe 2033 | 98.253.40.136 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/25/2010 08:33:27 PM | BitTorrent |
| Doe 2034 | 98.254.159.109 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/19/2010 10:02:45 AM | BitTorrent |
| Doe 2035 | 98.254.36.209 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/19/2010 10:49:09 PM | BitTorrent |
| Doe 2036 | 98.255.10.228 | Comcast Cable | Tampa Swingers Party PAu003472891 | 10/12/2010 06:11:43 AM | BitTorrent |
| Doe 2037 | 98.255.64.254 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/27/2010 06:18:58 PM | BitTorrent |
| Doe 2038 | 98.255.69.94 | Comcast Cable | Tampa Swingers Party PAu003472891 | 09/12/2010 08:27:42 PM | BitTorrent |
| Doe 2039 | 98.26.105.162 | Road Runner | Tampa Swingers Party PAu003472891 | 09/12/2010 08:31:20 PM | BitTorrent |
| Doe 2040 | 98.27.15.20 | Road Runner | Tampa Swingers Party PAu003472891 | 10/21/2010 01:24:11 PM | BitTorrent |
| Doe 2041 | 98.27.191.254 | Road Runner | Tampa Swingers Party PAu003472891 | 10/20/2010 01:07:29 AM | BitTorrent |
| Doe 2042 | 98.27.195.105 | Road Runner | Tampa Swingers Party PAu003472891 | 09/17/2010 02:59:08 AM | BitTorrent |
| Doe 2043 | 98.30.13.123 | Road Runner | Tampa Swingers Party PAu003472891 | 09/13/2010 01:05:17 PM | BitTorrent |
| Doe 2044 | 98.67.110.186 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/16/2010 08:01:52 AM | BitTorrent |
| Doe 2045 | 98.67.171.104 | BellSouth.net | Tampa Swingers Party PAu003472891 | 09/15/2010 12:59:16 AM | BitTorrent |
| Doe 2046 | 98.77.75.193 | BellSouth.net | Tampa Swingers Party PAu003472891 | 10/16/2010 08:01:38 AM | BitTorrent |

| Doe 2047 | 99.101.197.247 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 08:21:52 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2048 | 99.101.199.62 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 01:17:26 AM | BitTorrent |
| Doe 2049 | 99.102.134.93 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 11:53:34 PM | BitTorrent |
| Doe 2050 | 99.109.202.99 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 07:44:09 PM | BitTorrent |
| Doe 2051 | 99.112.119.250 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 10:30:15 PM | BitTorrent |
| Doe 2052 | 99.118.150.141 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 02:50:12 AM | BitTorrent |
| Doe 2053 | 99.127.25.3 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/18/2010 04:34:34 AM | BitTorrent |
| Doe 2054 | 99.129.28.250 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 01:06:36 PM | BitTorrent |
| Doe 2055 | 99.136.195.15 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/04/2010 05:41:38 PM | BitTorrent |
| Doe 2056 | 99.14.218.75 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/09/2010 06:35:20 PM | BitTorrent |
| Doe 2057 | 99.141.215.239 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/25/2010 02:08:27 AM | BitTorrent |
| Doe 2058 | 99.141.217.37 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/25/2010 02:13:04 AM | BitTorrent |
| Doe 2059 | 99.147.163.131 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/21/2010 10:08:16 AM | BitTorrent |
| Doe 2060 | 99.156.238.228 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 07:22:28 AM | BitTorrent |
| Doe 2061 | 99.164.46.232 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/04/2010 11:50:57 PM | BitTorrent |
| Doe 2062 | 99.178.248.106 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 08:41:13 AM | BitTorrent |
| Doe 2063 | 99.180.70.225 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/19/2010 03:11:03 PM | BitTorrent |
| Doe 2064 | 99.182.64.183 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/22/2010 09:02:48 PM | BitTorrent |
| Doe 2065 | 99.185.78.242 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/16/2010 02:19:28 AM | BitTorrent |
| Doe 2066 | 99.188.148.216 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/08/2010 11:53:43 PM | BitTorrent |
| Doe 2067 | 99.188.149.107 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 11:50:55 PM | BitTorrent |
| Doe 2068 | 99.190.164.89 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 06:10:03 AM | BitTorrent |

| Doe 2069 | 99.190.166.93 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/04/2010 09:49:48 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2070 | 99.194.148.14 | CenturyTel Internet Holdings | Tampa Swingers Party PAu003472891 | 10/07/2010 03:27:32 PM | BitTorrent |
| Doe 2071 | 99.194.59.149 | CenturyTel Internet Holdings | Tampa Swingers Party PAu003472891 | 10/06/2010 11:00:19 PM | BitTorrent |
| Doe 2072 | 99.23.226.244 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/16/2010 11:08:46 PM | BitTorrent |
| Doe 2073 | 99.24.218.125 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:04 PM | BitTorrent |
| Doe 2074 | 99.26.193.114 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/12/2010 12:52:19 AM | BitTorrent |
| Doe 2075 | 99.29.197.24 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/09/2010 05:45:17 AM | BitTorrent |
| Doe 2076 | 99.3.81.249 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/05/2010 07:22:14 AM | BitTorrent |
| Doe 2077 | 99.31.123.21 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/24/2010 11:59:35 PM | BitTorrent |
| Doe 2078 | 99.31.195.247 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/15/2010 11:14:10 PM | BitTorrent |
| Doe 2079 | 99.32.117.7 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 05:09:04 AM | BitTorrent |
| Doe 2080 | 99.35.129.201 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/25/2010 09:58:25 PM | BitTorrent |
| Doe 2081 | 99.38.142.200 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 01:28:54 AM | BitTorrent |
| Doe 2082 | 99.40.109.121 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/09/2010 03:52:51 AM | BitTorrent |
| Doe 2083 | 99.41.59.24 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 05:11:20 PM | BitTorrent |
| Doe 2084 | 99.50.59.239 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 12:29:01 AM | BitTorrent |
| Doe 2085 | 99.56.239.32 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/12/2010 01:45:34 PM | BitTorrent |
| Doe 2086 | 99.56.63.12 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 09/13/2010 02:46:32 AM | BitTorrent |
| Doe 2087 | 99.58.164.101 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/06/2010 02:50:01 AM | BitTorrent |
| Doe 2088 | 99.62.75.38 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/10/2010 08:30:08 PM | BitTorrent |
| Doe 2089 | 99.65.136.107 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/07/2010 12:07:24 AM | BitTorrent |
| Doe 2090 | 99.68.168.75 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 07:36:31 AM | BitTorrent |

| Doe 2091 | 99.71.196.30 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 10:22:48 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2092 | 99.88.61.35 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/24/2010 11:55:58 PM | BitTorrent |
| Doe 2093 | 99.9.63.5 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 08/16/2010 08:02:05 PM | BitTorrent |
| Doe 2094 | 99.91.43.91 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 09:20:11 AM | BitTorrent |
| Doe 2095 | 99.93.165.227 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 07:01:15 AM | BitTorrent |
| Doe 2096 | 99.97.70.101 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 11:23:54 AM | BitTorrent |
| Doe 2097 | 99.97.71.134 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/23/2010 11:14:52 AM | BitTorrent |
| Doe 2098 | 99.97.71.83 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/22/2010 04:48:50 AM | BitTorrent |
| Doe 2099 | 99.98.248.59 | SBC Internet Services | Tampa Swingers Party PAu003472891 | 10/13/2010 03:13:45 AM | BitTorrent |